**- 0 -**

**0101** [1]  184:12
**06-0444** [1]  1:5

**- 1 -**

**1-1-05** [1]  104:8
**10,254,500** [1]
49:18
**10,000**      [9]
59:24;  60:8, 19;
61:3, 4, 13, 19,
23;  62:1
**10,255,500** [1]
70:17
**10-10-05**      [1]
157:19
**10-10-06**      [5]
104:8;  133:23;
144:6;   151:22,
24
**10-2-06**      [1]
147:9
**10-25-06**      [3]
154:25;  155:4
**10-4** [1]  158:3
**10-6-05**      [1]
188:2
**10-6-06**      [3]
151:19;  154:12;
156:12
**10-9-06**      [1]
147:20
**10-minute**   [1]
74:25
**10.2** [1]  50:10
**105,000**      [1]
46:4
**108,000**      [6]
4:13;   12:25;
33:7;    46:23;
47:18;  96:5
**10th** [2]   85:1;
144:3
**11,000**      [1]
39:21
**11-04** [1]  130:2

**11-05**      [1]
187:21
**11-16-04**      [1]
123:16
**11-30-07**      [1]
123:19
**11-4-04**      [3]
123:16;   125:4;
127:13
**12-19** [1] 175:3
**12-19-05**      [4]
172:1;  173:4, 7;
174:1
**1200**      [3]
101:16, 17
**1306.04**      [1]
210:18
**13th** [2] 185:10,
19
**14th** [2] 223:22;
224:3
**15-minute**   [1]
142:25
**154,000**      [1]
49:21
**15th** [1]  144:14
**16,600**      [1]
61:19
**175.43**      [1]
29:14
**17th** [1]  63:15
**18,000**      [4]
44:14,  15,  18;
231:17
**19-19** [1]  158:3
**1993** [1]  79:13
**1998** [1]  182:12
**19th** [2] 185:18;
188:3

**- 2 -**

**2-9-06**      [2]
134:1;  155:21
**20,000**      [3]
61:12, 17, 19
**2000** [1]  114:24
**2001** [4]   21:1;
140:1;   163:23;
226:16

**2002** [2]  85:10;
126:16
**2003** [8]   114:7,
13,   18,   25;
115:15;  116:20;
126:18;  128:23
**2004**      [14]
21:10;   105:22;
118:23;   123:10;
128:10,    18;
129:5,  8,  13;
138:25;  194:12,
13,  15
**2005**      [28]
21:23;    22:2;
43:16;  48:8, 15,
16;     56:9;
62:21,    22;
63:22;   65:22;
85:1;    116:19,
24, 25;  133:2;
172:19;  175:15;
184:12;  185:10,
15,  17;   188:2,
10;   194:15;
226:16
**2006** [28]   8:7,
18;     25:20;
26:6;    56:14;
61:7, 9, 10, 16,
21;   63:15, 17;
65:22;    85:1;
124:4;   133:22;
134:23;  138:25;
144:3;   151:4;
159:16;  162:15;
163:4;   175:11;
221:7;   224:3;
227:13;  231:3
**2007** [1]  115:14
**2008** [2]   1:6;
226:17
**20th** [1]  142:6
**21st** [1]  142:23
**22-month**   [2]
49:23;  50:13
**23rd** [1]  142:24
**25,000** [3]  61:7,
8, 12

**25th** [4]   142:5,
6, 9;  231:2
**26,000** [8]  4:14;
13:1;    30:4;
72:14;    96:6;
122:4;  206:6
**26th** [3]  188:15;
219:17;  229:2
**27th** [1]  219:17
**28-year**      [2]
159:12;  161:4
**28th** [1]  207:6

**- 3 -**

**320,000**      [2]
70:20, 22
**350,000**      [3]
11:15,    23;
70:23
**3880** [1]  104:16

**- 4 -**

**4,000** [1]  44:17
**48,000**      [4]
234:7;   235:10;
238:3
**482,000**      [1]
50:11

**- 5 -**

**5,000** [4]  38:21;
42:5, 7;  65:4
**50,000**      [1]
64:17
**54,000**      [2]
61:21, 22

**- 6 -**

**6,000** [1]  38:23
**6-26-08**      [1]
144:14

**- 7 -**

**79,000** [1]
48:10

**- 8 -**

**8,000** [1]
207:15
**88,000** [2] 58:6;
59:8
**89-9** [1] 175:12

**- 9 -**

**9-16** [1] 158:3
**9-2-06** [1]
146:24
**9-20** [1] 158:3
**9-22** [2] 146:16;
158:5
**9-25** [3] 146:16,
18; 157:11
**9-25-06** [5]
146:14; 147:8;
156:3; 158:9,
14
**9-27** [1] 157:13
**9-27-06** [3]
147:3; 151:22;
156:4
**9-29-06** [2]
147:1; 150:11

**- A -**

**abandon** [2]
181:25; 238:23
**abandoned** [2]
74:17, 18
**abandoning** [1]
4:12
**abetting** [3]
6:6, 23; 7:15
**abettors** [1]
7:19
**abide** [1] 74:16
**able** [13] 18:10;
66:16; 71:21;
72:7; 75:22;
87:4, 9, 15;

88:3, 4; 89:7;
93:7; 160:25
**About** [2]
15:19; 185:11
**about** [404]
2:25; 6:5, 20;
7:21; 8:20; 9:7,
15; 11:17;
12:21, 23;
15:17; 16:14;
18:24; 19:9;
20:5, 18, 23;
21:15; 23:8, 10;
24:23, 25;
25:22; 26:2, 11,
15, 23; 27:10,
19, 20, 23;
28:8; 29:12;
30:6; 31:12;
34:18, 25; 35:2,
3, 22; 36:3, 18,
19; 37:13, 17;
38:16, 23, 25;
39:16; 40:10,
23, 24; 41:11,
18; 43:17, 23;
44:8, 17, 24;
45:9; 47:24;
49:9, 10; 56:1;
65:2; 66:4, 5, 6;
68:19, 25;
70:14, 20, 22;
71:10; 72:12,
25; 76:6, 20;
77:15, 17, 19,
21; 78:18, 22,
25; 79:1, 18;
80:1, 3, 5, 6, 8,
10, 13, 14, 15,
20, 21, 23;
81:2, 9, 12, 20,
22, 25; 82:1, 8,
9, 10, 11, 13,
24; 83:13, 23,
24, 25; 84:1, 3,
4; 86:19;
87:23; 88:2, 9,
10; 89:13, 14,
16; 90:10, 21;
92:2, 4, 10, 11;

93:2, 16, 20;
94:1, 9; 95:20,
24; 96:17, 20;
97:20, 22; 98:3,
18; 99:19;
100:18,
21, 24, 25;
101:1, 6, 15, 18,
19; 102:18, 23;
103:1, 21;
104:5, 19;
105:1, 8, 20;
108:8; 109:1,
24; 110:3, 25;
111:10; 112:1,
20; 114:2, 20,
24; 115:3, 4,
10; 116:20, 22,
23; 117:5, 6, 9;
118:7, 8, 17, 24;
119:16, 18, 23;
120:4; 121:17;
122:24; 124:14;
125:2, 7;
126:11; 127:1,
4, 9; 128:10,
18; 129:8;
130:9, 16;
131:4; 132:9,
12, 20, 23;
133:4, 24;
134:4, 13, 24;
135:15; 138:12;
139:21; 140:8;
141:5, 14;
142:2, 8, 17, 18;
143:3; 144:10,
16, 17, 22;
145:10; 146:24;
147:1, 17, 18,
21; 148:6, 8,
17; 149:15, 19;
150:11; 151:2,
8, 16, 23;
153:15; 154:9;
156:7, 11;
159:11; 161:7;
162:8, 10;
163:18, 23;
164:20, 23;

165:11, 13, 14,
25; 166:3, 6, 9,
11; 167:20;
168:1; 169:9;
171:11; 172:7,
12, 13; 173:9,
14; 177:4, 14;
178:3, 7, 20;
179:9; 180:11,
15; 181:7,
8, 10, 22, 24,
25; 182:19, 20;
185:15; 186:7,
21; 187:4, 16;
190:12; 191:14;
192:8; 193:8;
195:8; 196:3, 8,
13, 14, 18, 25;
197:3; 198:3, 4;
199:8, 22;
200:3, 12, 18,
22; 201:8, 13;
202:9; 203:5, 6,
9, 12; 205:8,
16, 17; 206:1,
10, 17; 207:13,
25; 208:1, 2;
209:3; 210:9;
211:22; 213:7,
25; 214:24;
215:15; 216:3;
217:14; 219:10,
20, 24, 25;
221:7, 13, 23;
222:13, 24;
223:5; 224:1,
16, 25; 225:9,
12, 25; 226:2,
9, 10; 227:15;
228:7, 8, 9, 12,
17; 229:15, 21,
22; 230:13, 14,
16; 231:25;
234:5, 20, 24;
235:4, 6; 236:5;
237:4, 12, 19;
238:7; 239:19,
20

**above** [2]
22:13; 32:5

**above-entitled** [1] 241:6
**Abraham** [10] 98:6; 101:25; 152:23; 153:16, 22; 170:11; 175:7; 221:10, 18; 225:7
**Absolutely** [1] 111:16
**absolutely** [9] 30:24; 77:2; 131:20; 198:11; 201:7; 207:22; 222:14; 236:6, 15
**absorbing** [1] 238:22
**abused** [1] 21:3
**accent** [2] 188:20, 21
**accents** [2] 149:23, 25
**accept** [5] 28:14, 15, 16; 108:5; 144:19
**access** [5] 121:21; 122:3, 5, 7; 177:18
**accessible** [1] 148:21
**accompanied** [1] 156:25
**According** [1] 216:10
**according** [12] 66:2, 14; 72:3; 80:17; 81:10; 144:24; 184:4; 185:2; 187:2; 188:11; 208:24; 226:4
**Account** [4] 56:21; 57:5; 58:21, 24
**account** [49] 55:11, 19; 56:5, 6, 9, 12, 15, 16, 20, 22, 24; 57:1, 3, 5, 8, 13,

19; 58:2, 5, 6, 7, 10, 13, 14, 15, 16, 19, 22, 23; 59:1, 5, 6, 7, 8, 12, 13; 61:10, 17; 62:25; 64:13; 145:15; 194:17; 226:21
**accounting** [1] 179:21
**accounts** [24] 6:1; 56:19; 57:16, 22, 25; 58:1, 2, 8; 61:2, 6; 62:1, 8, 12, 13, 18, 19, 20, 24; 64:13, 14; 147:7; 194:19; 228:14; 233:22
**accreditation** [3] 216:2; 228:1; 232:10
**accurate** [4] 17:21; 83:5; 145:15, 20
**accurately** [2] 83:4; 230:12
**acetaminophen** [1] 47:7
**ache** [1] 214:2
**acknowledged** [1] 123:13
**acquiesce** [1] 240:12
**acquiesced** [1] 130:9
**across** [1] 160:22
**acted** [5] 8:14; 54:19; 73:20; 192:2; 224:23
**acting** [9] 8:3; 18:23; 103:3; 191:25; 192:25; 193:22, 24; 209:10
**Action** [1] 83:11

**action** [2] 121:14; 186:17
**action's** [1] 186:12
**actions** [2] 10:9; 163:16
**activity** [11] 26:5; 54:18, 24; 55:15; 56:11, 18; 58:15; 59:24; 60:10, 12; 196:14
**acts** [1] 206:19
**actual** [8] 10:19; 52:5; 122:16; 133:18; 135:17; 163:25; 188:5, 6
**Actually** [5] 23:3; 64:1; 127:12; 188:21; 214:15
**actually** [21] 6:16; 15:5; 29:25; 51:13; 66:22; 75:22; 98:25; 104:24; 105:1; 108:24; 123:13; 146:21; 158:11; 175:19; 177:6, 20; 179:13; 184:18; 214:16; 231:13; 236:8
**Adam** [17] 27:16; 35:20; 36:25; 37:3, 9, 15; 44:20; 68:18; 114:4; 155:24; 201:10; 205:1, 5; 215:10; 224:15; 228:10
**adamant** [1] 136:6
**Adams** [5] 162:13; 178:21; 179:6; 231:19

**added** [3] 59:19; 150:15; 152:13
**addendum** [7] 150:7, 9, 16, 18; 152:10; 157:16; 184:21
**addict** [2] 87:3; 207:9
**addicted** [8] 97:6; 135:3, 24; 140:25; 141:6; 143:20, 21; 226:1
**Addiction** [1] 18:6
**addiction** [1] 94:8
**addictive** [7] 4:9; 15:22; 17:6; 19:19; 23:22; 38:4
**addicts** [12] 35:13; 38:6; 97:10; 135:4; 153:4, 12; 159:12; 161:22; 162:2; 181:3, 5; 182:1
**adding** [1] 105:22
**addition** [7] 23:1; 30:11; 34:16; 38:21; 45:11; 48:1; 115:10
**Additional** [1] 45:24
**Additionally** [2] 27:9; 46:12
**address** [5] 26:19; 64:25; 186:2; 204:4; 232:9
**addressed** [2] 164:19, 25
**adds** [2] 67:18; 71:7
**adequate** [1] 93:23

245

adhere [1] 211:18

adjourned [1] 241:2

Administrative [1] 156:24

administrator [1] 101:10

admissible [1] 128:24

admit [1] 128:22

admits [2] 96:18; 109:19

admitted [3] 32:20; 66:22; 129:6

admonition [1] 239:15

admonitions [1] 200:10

adopted [1] 212:1

adversaries [1] 76:2

adversely [2] 105:18, 23

advertised [1] 198:19

advice [1] 114:20

advised [2] 112:22; 134:6

affect [1] 105:23

affected [1] 60:4

affecting [1] 59:22

affiliated [1] 207:16

affirmed [1] 141:19

After [3] 142:11; 184:16; 228:5

after [45] 3:6; 12:2; 13:16; 17:6; 22:22; 26:7, 8, 13;

41:2; 43:12, 13, 21; 46:8; 52:19; 70:12; 75:21; 84:16; 112:20; 114:18; 123:16; 125:18; 126:12; 127:3; 133:6; 138:1; 141:16; 159:15; 165:7; 168:17; 185:11, 14; 188:2; 189:15; 198:25; 201:25; 202:1; 204:5; 216:17; 219:18; 223:23; 225:8; 238:11

afternoon [8] 75:18, 19, 23; 76:23, 24; 113:21, 22; 198:25

Again [15] 23:8; 40:11; 54:1; 102:9; 108:8; 111:23; 141:2; 162:4; 168:13; 169:20; 171:16; 174:23; 175:16; 203:11, 17

again [38] 12:1; 17:8; 22:6; 26:10, 13; 33:19; 38:20; 42:2; 44:11; 53:20; 54:10; 57:25; 59:5, 7; 60:2, 13; 61:17, 19; 71:18; 92:20, 24; 111:3; 127:8; 141:8; 142:21; 147:9; 151:17; 157:9; 158:9; 159:16; 166:11; 169:23; 173:18; 180:24; 193:10; 210:10; 213:8; 224:12

against [9] 26:4; 30:22; 66:22; 116:13; 145:3; 167:17; 199:13; 232:22; 235:14

agencies [2] 94:4, 22

agency [3] 128:14; 201:4, 5

Agent [24] 8:8; 11:17; 18:14; 24:3, 7, 11; 47:20; 70:23; 71:2, 21; 72:6; 96:24; 136:7, 10; 146:25; 150:10, 11; 157:1; 194:7; 200:11; 214:16; 225:13

agent [1] 156:25

agents [9] 97:15; 123:13, 17, 21; 128:8; 136:9; 168:4; 177:21

agree [10] 60:16; 75:24; 76:3; 86:8; 98:23; 105:12; 112:14; 156:18; 165:23; 167:21

agreed [12] 87:18; 88:11; 93:19; 94:18; 97:3; 102:15, 19; 117:23; 152:15; 172:12; 192:10; 240:12

agreement [12] 6:10; 9:12, 17, 18; 10:7; 54:25; 55:4; 92:3; 115:23; 117:22; 207:19

agrees [4] 86:11; 101:21; 105:15, 16

ahead [7] 35:4; 39:6; 40:11; 111:9; 193:25; 195:2; 232:24

aiders [1] 7:19

aiding [3] 6:6, 23; 7:15

aims [2] 11:6, 20

Alabama [1] 66:1

Alaprazolam [1] 232:1

Alaska [2] 48:19; 202:15

alerted [1] 144:4

alleged [1] 82:11

allegedly [2] 15:6; 128:11

Allegra [1] 213:24

allergies [1] 213:24

allergy [1] 167:11

alley [2] 9:19; 211:22

allow [4] 16:10; 19:6; 74:25; 126:10

allowed [4] 32:18, 19; 171:4, 6

allows [3] 166:4; 171:1; 180:20

Almost [2] 34:21; 46:14

almost [8] 46:13; 48:21; 150:1; 151:4; 160:14; 166:25; 214:22; 239:22

**alone** [5]
122:19; 178:18,
19; 183:3, 7
**along** [7] 81:6,
8; 110:8;
155:24; 160:24;
182:9; 199:4
**Aloysius** [2]
43:22; 233:8
**already** [21]
20:6; 39:4;
67:11; 78:7;
102:23, 25;
106:5, 15;
107:22; 131:11;
150:17; 152:12;
155:19; 157:17;
178:21; 184:16;
185:12; 234:9;
238:6; 240:11
**Also** [3] 26:2;
32:8; 158:8
**also** [40] 6:11;
8:13; 9:4;
11:13; 17:8;
20:18; 22:13;
38:12; 57:12,
17; 71:18;
77:22; 83:8;
92:11; 94:5, 23;
98:19; 118:6;
119:6; 129:3;
132:11; 136:11;
144:17; 161:23;
167:13; 174:4;
182:20; 183:16;
197:10; 209:3;
216:12; 219:25;
220:1; 228:18;
230:21; 231:18;
233:2; 239:11;
240:4
**alternate** [1]
134:19
**alternates** [1]
198:1
**always** [6]
36:1, 17; 76:8;
81:7; 83:6, 8

**amazing** [1]
223:25
**AMERICA** [1]
1:3
**America** [1]
58:22
**amiss** [2]
117:14, 15
**among** [2]
85:18; 239:16
**amount** [9]
34:22; 36:2;
61:7, 17, 21;
147:15; 162:15;
225:24
**amounts** [3]
93:23; 172:18;
183:11
**analgesics** [3]
94:8; 183:18;
208:9
**analysis** [6]
9:5; 29:2;
54:10; 58:23;
128:20; 163:12
**ANDA** [1] 56:23
**Andrea** [1] 1:15
**angry** [3] 35:24;
225:23; 228:16
**Another** [9]
33:3; 40:14;
81:19; 110:15;
134:24; 150:19;
163:17; 169:19;
182:3
**another** [30]
8:11; 12:10;
21:9; 30:12;
38:23; 40:15;
43:9; 55:3;
92:1; 100:17;
142:23; 147:9,
20; 175:11, 14;
179:15; 182:25;
185:18; 186:1,
15; 188:3, 20;
212:12; 213:17;
215:21; 217:2;
225:7; 226:19;
240:12, 15

**answer** [16]
15:8; 51:21;
83:13; 88:18,
19; 92:14;
97:4; 100:4;
106:2, 3, 6;
139:2; 212:10;
218:24; 219:15;
223:9
**answered** [6]
41:3; 140:2, 3,
18; 141:2, 8
**answering** [5]
19:17; 27:13;
152:20; 162:3;
180:25
**answers** [5]
14:10; 15:7;
97:11; 112:17;
200:10
**anti-inflammato
ries** [1] 208:9
**antibiotics** [1]
37:20
**anticipating** [1]
2:7
**antidepressants**
[1] 208:9
**Antioch** [1]
186:2
**anxiety** [3]
167:7, 8, 11
**anybody** [9]
10:17; 18:4;
24:10; 31:21;
34:22, 23;
45:22; 214:19;
226:10
**anyhow** [1]
39:25
**Anyone** [1] 49:6
**anyone** [9]
34:12; 63:15;
65:10; 70:10;
94:25; 136:1;
152:16; 192:11;
239:17
**anyone's** [1]
95:10

**anything** [43]
10:2; 15:17;
23:24; 24:10;
26:23; 29:10;
31:17; 35:23;
36:9; 37:3;
55:12, 21;
60:24; 66:3, 6,
8; 67:2; 68:25;
79:14; 80:21;
99:4; 101:1, 2;
102:14; 103:11;
116:20; 119:24;
135:25; 137:13;
138:21; 151:8;
152:5; 161:24;
200:22, 24;
208:21; 229:24;
230:5, 13;
234:8; 236:17;
239:19
**anyway** [1]
144:12
**anywhere** [10]
70:7; 92:12;
93:3; 106:8;
108:2; 135:20;
137:13; 191:8;
201:3; 222:9
**apparently** [3]
24:2; 101:16;
102:10
**APPEARANCES**
[1] 1:13
**appears** [1]
7:12
**appendectomy**
[1] 31:2
**appendix** [2]
31:4; 182:11
**applaud** [1]
93:10
**apples** [2]
199:21; 202:3
**applicable** [1]
22:13
**application** [3]
157:17, 19;
188:3

**applies** [1] 195:1

**apply** [4] 54:10; 73:6; 145:17; 201:18

**appointment** [3] 34:6; 198:10; 214:24

**appreciate** [9] 3:10, 12, 20, 23; 76:25; 77:2; 132:3; 159:25; 160:25

**approach** [3] 126:22; 217:7; 234:11

**approaching** [1] 215:21

**Appropriate** [1] 91:1

**appropriate** [4] 22:18; 90:16; 93:1; 170:21

**approval** [3] 39:6; 219:13; 220:3

**approved** [10] 14:24; 15:23; 33:22, 24; 39:3; 120:12; 128:17; 129:21; 131:5, 6

**approves** [2] 14:16, 18

**approving** [3] 40:2; 121:14; 129:16

**approximately** [2] 171:15; 227:13

**April** [5] 21:23; 61:20; 185:15, 17; 229:2

**ARCOS** [5] 49:10, 13; 70:16; 215:6

**area** [14] 22:20; 81:20, 21, 22, 25; 86:1; 104:24; 105:5,

7, 10; 162:7; 188:7; 209:15

**areas** [1] 218:22

**aren't** [6] 39:23; 162:3; 172:16; 174:23; 188:14; 218:12

**argue** [15] 38:17; 40:6; 127:6; 128:16, 19; 129:10, 21; 130:9, 10; 131:17; 190:14; 209:15; 215:23; 219:7; 237:12

**argued** [5] 130:12, 14, 15; 131:2; 211:1

**arguing** [5] 131:16; 200:2, 4; 201:1; 212:21

**argument** [25] 2:16; 52:21; 65:7, 17; 75:2; 83:9; 127:1, 2; 128:15; 129:9, 13, 17; 130:15; 131:2, 5, 17; 132:6; 197:10, 22; 201:7; 218:16, 21; 230:8; 232:22; 235:1

**arguments** [1] 159:24

**around** [9] 53:8; 125:18; 151:22; 166:24; 186:22; 197:21; 202:11; 229:19

**arrangements** [1] 185:8

**arrest** [3] 124:3; 156:16; 204:23

**arrested** [3] 114:16; 199:19; 204:21

**Articles** [1] 217:12

**ascertained** [1] 109:5

**asked** [69] 4:6; 16:3; 24:9; 30:21; 44:2; 51:17; 76:16; 82:19; 84:8, 9, 23; 87:22; 88:10; 89:23; 90:12; 92:12, 19, 20; 93:2; 99:6, 25; 100:1, 6, 8, 13; 101:20; 103:19; 104:10; 105:25; 106:4; 107:25; 112:16; 114:10; 117:11, 25; 120:16, 21; 125:16; 133:10, 11, 17; 141:18; 149:25; 157:1; 159:16; 162:22; 164:3; 172:6; 178:5, 6, 14; 182:19, 20; 184:16; 188:18; 190:7; 194:7, 23; 195:22; 200:11; 201:16, 17, 18; 218:19; 219:19; 226:25; 227:19; 230:6; 236:17

**asking** [21] 30:13; 31:21; 76:17; 84:17; 99:17, 21; 100:20; 101:21; 103:9; 134:12; 149:19; 150:4; 159:11; 164:5; 170:2; 181:2; 187:9; 217:25; 218:17; 228:5; 236:18

**asks** [1] 100:1

**aspect** [1] 6:9

**aspects** [1] 78:24

**assembly** [4] 47:9, 15; 51:6; 225:3

**assessing** [2] 13:7; 34:25

**assessment** [4] 15:11, 23; 29:3; 32:4

**assistant** [1] 18:7

**assisted** [2] 231:19; 233:4

**associate** [1] 144:14

**associated** [2] 6:24; 30:17

**associates** [3] 141:21, 23; 142:1

**Association** [1] 16:24

**assume** [2] 122:12; 130:7

**assuming** [1] 70:18

**assurance** [1] 151:14

**assured** [1] 150:21

**attach** [2] 106:24; 107:2

**attached** [2] 123:14; 185:22

**attempt** [2] 16:8; 73:4

**attempted** [3] 54:15; 68:9, 10

**attempts** [1] 202:2

**attention** [12] 45:16, 20, 21; 153:10; 158:17; 160:25; 181:17; 182:6; 202:13; 203:1; 204:14, 18

**attentive** [1] 3:14

**attentiveness** [1] 3:21
**attorney** [2] 114:23; 217:13
**Attorney's** [1] 227:1
**attorneys** [1] 197:15
**audit** [2] 65:10; 95:11
**AUSA** [3] 1:15, 16; 117:19
**authenticate** [1] 226:15
**authority** [1] 93:24
**authorized** [5] 32:12; 35:10; 210:15, 16
**Automatic** [1] 214:20
**Avenue** [1] 185:6
**average** [1] 49:20
**averages** [2] 49:17, 18
**avoid** [7] 57:17; 58:19; 62:13, 20; 94:12; 204:9, 14
**avoiding** [1] 59:11
**aware** [16] 21:6, 7; 39:11; 40:15; 46:2, 11; 102:2, 7; 106:8; 107:8; 114:12, 13; 115:15; 159:15; 170:8; 181:12
**away** [7] 17:16; 32:7; 118:22; 143:7; 152:4; 193:3; 221:24
**awry** [1] 117:16

—————————
      - B -
—————————

**Babu** [8] 98:6; 101:24; 153:22; 170:11; 175:7; 221:10, 17; 225:7
**back** [74] 4:4; 8:23; 11:25; 14:12, 17; 24:1; 52:20; 53:17, 22; 57:7, 8; 60:14; 62:15; 63:24; 66:18; 71:9; 75:1; 78:11, 15, 20; 79:13; 82:5; 92:24; 102:19; 115:14; 116:19, 24; 126:16; 131:25; 132:1, 5; 133:14; 135:7; 138:2, 5; 141:20; 146:15, 16; 150:24; 152:3; 155:11; 156:3, 5, 24; 159:23, 25; 160:10, 20, 23; 161:2; 162:14; 168:3, 5, 11; 176:7; 179:15; 180:6; 185:16; 193:16; 194:11; 195:3, 7; 197:22; 198:19; 203:1; 213:20; 214:2; 220:3; 224:18, 19; 225:6; 227:14; 238:25
**backdoor** [1] 148:9
**Background** [1] 81:15
**background** [7] 78:5; 96:15, 19, 20, 21; 101:7; 122:25
**backgrounds** [1] 77:7

**Ball** [25] 110:4, 5; 111:3; 136:15; 138:2, 3, 13; 139:8, 16; 145:22; 146:4; 147:18; 148:1; 156:21; 161:16; 185:14; 216:1, 10; 219:11, 14; 220:4; 227:24; 230:23
**Baltimore** [5] 42:23, 24; 43:1; 228:1; 232:11
**Bank** [1] 58:22
**bank** [10] 56:5, 6; 57:3; 60:3, 19; 61:9, 18; 62:11; 194:12; 233:21
**banks** [2] 57:16; 60:6
**barrier** [1] 188:20
**Barry** [10] 10:16; 27:16; 33:15; 118:1, 3; 124:11, 18, 21; 192:11; 224:11
**Barstow** [10] 132:9, 10, 11, 12; 133:5, 14; 134:2, 6; 155:22
**base** [3] 20:9; 35:16; 38:20
**based** [23] 10:11; 17:18; 24:13, 14; 27:20; 33:3; 36:11; 84:10; 85:17; 99:7; 149:11; 161:5, 17; 163:5, 12; 167:23; 177:9, 10; 199:25; 200:1; 238:2
**basement** [1] 139:6

**bases** [1] 69:3
**basic** [1] 9:10
**Basically** [1] 60:16
**basically** [3] 86:25; 124:22; 201:1
**basis** [10] 38:1; 64:15; 65:13; 87:25; 121:4; 125:13; 146:4, 5; 153:7; 178:4
**basketball** [1] 29:10
**batch** [1] 158:11
**Baton** [4] 206:3, 17, 24; 229:25
**beating** [1] 227:9
**became** [3] 9:12; 68:1; 79:21
**Because** [25] 39:9; 41:21; 44:5; 59:16; 79:25; 86:1; 90:2, 14; 92:22; 94:13; 98:12; 105:7; 116:11; 119:23; 151:17; 154:16; 155:5; 160:20; 174:24; 208:2; 214:8, 12; 215:4; 239:14; 240:16
**because** [124] 12:13; 26:16; 28:6; 30:8; 32:24; 36:9; 37:4; 38:10, 12, 22; 44:22; 45:9; 47:20; 48:2, 4; 53:21; 63:9, 10, 11; 65:5; 76:25; 77:18; 78:7, 19, 22; 83:2, 4, 17; 86:18; 89:14;

92:14, 20; 93:9, 15; 94:14; 95:5, 10; 98:13; 100:6; 102:6; 105:6; 106:1, 3, 23, 25; 108:5, 6; 109:15; 111:4, 10; 121:3; 125:3, 12, 13; 126:7; 128:16; 129:23; 134:2, 22; 137:18; 140:14; 143:24; 145:25; 146:25; 147:12, 22; 149:10; 151:13; 153:19, 20; 155:17, 21, 23, 25; 159:18; 163:13, 19; 164:14; 166:20; 168:24; 171:22; 172:8, 17, 21; 174:17; 177:19, 21; 183:12; 184:1; 186:21; 188:19; 190:7, 20; 194:14, 18, 25; 199:5, 22; 203:1, 22; 204:10, 14, 15; 205:13; 206:20; 209:17, 20; 213:24; 216:2, 14; 217:15; 218:19; 221:5; 224:20; 229:16; 230:7; 231:13; 237:8, 13; 239:8; 240:11

**become** [5] 125:9; 148:2, 15; 182:2; 196:23

**becomes** [1] 56:12

**beds** [21] 42:14, 15, 18, 19, 20, 21, 24;

43:2, 8, 9, 13; 44:11, 13, 14, 15; 231:17; 232:6

**been** [75] 3:8; 8:19; 12:17, 23, 24; 16:18; 21:4; 42:25; 44:5; 45:1; 54:8; 55:8, 25; 57:11; 60:11; 71:3, 19; 72:1, 9; 76:21; 78:14; 82:6; 84:22; 87:20; 91:5; 101:8; 103:21; 106:14; 111:7; 114:16, 17; 117:7, 20; 119:23; 121:20, 21; 123:14, 15; 126:25; 127:1, 4; 128:14; 131:19; 134:6; 146:9; 147:4, 23; 151:9, 10; 153:4; 154:10, 17; 158:16; 160:17; 169:24; 178:9; 180:4; 188:24, 25; 195:19; 199:14; 201:21; 212:16, 18; 213:2, 3, 11; 216:9; 221:4; 222:25; 224:2; 225:16; 230:4

**BEFORE** [1] 1:11

**Before** [1] 2:25

**before** [72] 6:3; 19:8; 32:9; 45:18; 47:10; 48:23, 24; 51:10, 13; 53:11; 67:23; 75:22; 77:7; 79:18, 20, 24; 81:11, 16, 23;

82:10; 83:9; 89:15; 95:23; 97:24, 25; 98:18; 99:13; 101:23; 102:1, 21; 104:2; 105:14, 16, 21; 106:14; 107:2, 10, 17; 108:4; 114:9; 117:11; 123:22; 133:21; 136:23; 137:9; 142:5, 9, 17, 24; 143:3; 144:20; 147:1, 23; 155:23; 156:12, 23; 162:1, 7; 173:12; 174:10; 178:3; 190:8; 196:8; 217:13; 222:25; 223:22; 227:13; 230:4; 238:8; 239:23

**beforehand** [1] 240:10

**began** [5] 13:16; 119:3; 126:15; 235:3, 5

**begin** [4] 14:4; 53:11; 75:16; 175:2

**beginning** [3] 50:23; 75:1; 219:5

**behalf** [8] 1:14, 19; 3:19, 20; 114:9; 194:23; 197:10, 17

**behavior** [2] 67:15; 138:4

**being** [51] 3:5; 20:6, 12; 24:19, 25; 34:16; 40:22; 41:6; 43:12; 73:13; 79:24; 84:8; 87:23; 91:14; 93:8; 101:1; 102:9; 118:13,

18, 19; 120:11; 121:1, 17; 125:21; 146:20; 155:6; 157:12; 162:2; 163:1; 165:13; 171:25; 172:16; 180:12; 183:5, 20; 187:16, 20, 22, 23; 201:16, 17, 18; 208:1; 216:23; 221:5; 230:6; 234:8

**belabor** [2] 165:16; 218:9

**belief** [8] 62:6, 15, 16; 108:9; 191:24; 209:5, 9, 13

**belies** [1] 80:20

**believe** [41] 21:17; 22:15, 21, 23; 36:9; 37:5; 63:6; 68:10; 69:5, 8, 12; 80:2; 90:2, 5; 95:12; 100:21; 104:14; 116:4, 5; 118:3; 138:18; 141:13; 144:12, 23, 24; 146:11; 150:6; 151:18; 155:10; 157:7; 159:5; 161:5; 193:5; 204:2; 209:5; 211:1, 2; 224:22, 23, 24; 225:13

**believed** [14] 44:16; 62:7; 68:13; 69:8; 117:25; 144:19; 145:23, 25; 149:13; 151:12; 159:18; 161:19; 194:4; 220:7

**believes** [6] 98:11; 155:18;

182:15; 191:21; 208:15; 230:10

**believing** [2] 87:15; 154:18

**belongs** [1] 137:9

**bench** [5] 126:24; 189:4; 217:9; 222:3; 234:13

**benefit** [1] 30:1

**BENSON** [1] 1:11

**beside** [1] 232:23

**besides** [1] 233:3

**best** [9] 53:12; 104:2; 137:3; 178:6; 188:6; 214:9, 13; 224:17

**better** [7] 45:16, 17; 75:21; 83:18; 163:10

**between** [30] 4:8, 11; 6:10; 9:22; 26:22; 39:15; 54:23; 68:20; 91:5; 102:6; 104:6, 8; 112:1; 123:10; 128:8; 139:13; 141:12; 143:10, 15; 144:1, 13, 25; 156:24; 178:10; 180:5; 212:19; 220:10, 17, 21; 229:3

**beyond** [5] 19:6; 124:3; 192:22; 196:21; 236:6

**bias** [1] 145:13

**biased** [3] 101:14; 145:3, 6

**bill** [1] 104:17

**billed** [2] 72:8, 23

**binders** [1] 71:22

**black** [3] 16:16, 20; 23:21

**blah** [4] 210:21

**blaming** [1] 199:19

**blatant** [2] 124:5; 186:5

**blatantly** [1] 34:12

**blend** [1] 4:24

**blessed** [1] 230:24

**blessing** [1] 224:19

**blind** [1] 156:9

**blindly** [1] 230:12

**blindness** [9] 28:3, 7; 41:10; 129:12; 190:21, 23; 200:3, 6, 7

**blocking** [1] 240:5

**Blue** [2] 28:19

**blur** [1] 202:2

**Board** [73] 11:25; 17:2; 21:1; 22:6; 23:1; 24:22; 26:8; 85:9; 92:25; 103:17; 106:10; 134:11, 14; 145:24; 146:7, 11, 24; 147:2, 11, 14; 149:9, 16; 150:22, 25; 151:16, 21; 152:5; 156:4; 157:14, 18; 159:14; 184:8, 10, 13, 15; 185:3, 12, 13, 16, 23; 186:6, 8, 11, 13, 24; 187:1, 4, 12, 13;

188:9; 191:9; 193:14; 196:20; 200:20; 201:2, 9; 210:6; 211:16; 216:16; 219:8, 11, 12; 220:6; 224:20; 230:19, 24; 231:1, 4

**board** [8] 96:16; 115:2; 124:24; 151:7; 181:15; 186:19; 187:2; 188:13

**Boards** [4] 16:24; 17:3; 90:17; 182:15

**bogus** [3] 26:8; 57:15; 62:13

**boils** [2] 11:1; 73:22

**bona** [1] 109:6

**book** [9] 135:11, 18, 22; 177:10; 183:14, 15, 22; 229:6, 7

**books** [2] 233:6

**borne** [1] 120:16

**Both** [1] 69:8

**both** [37] 25:10; 55:7, 8, 25; 62:22; 63:11, 16; 68:24; 72:8; 74:10; 76:1, 2; 91:22; 112:9, 16; 117:18; 160:18; 195:1; 197:10; 205:19, 21, 23; 211:9; 219:11, 14, 16; 223:14; 225:20, 21; 226:2, 4; 236:11, 22, 23, 24

**bother** [1] 228:23

**bothering** [1] 213:24

**bottle** [10] 7:4, 18; 31:20, 23; 51:4, 9; 52:1; 72:1

**bottles** [4] 47:1, 5, 10

**bottom** [7] 14:19; 31:11; 56:8; 66:24; 67:23; 158:9; 212:14

**bought** [4] 79:16, 17; 207:5, 6

**bowl** [1] 10:4

**boxes** [10] 8:22; 9:5; 34:19, 20; 47:21, 22, 23, 24; 72:6; 174:25

**Boyd** [1] 163:18

**brain** [1] 225:16

**Brantley** [12] 132:12; 133:8, 16; 134:3, 6, 22; 155:22; 163:3; 178:21; 179:5, 11; 215:7

**Brashear** [1] 229:25

**Brashier** [3] 96:24; 97:2

**break** [15] 52:13, 20; 53:5, 21; 75:2; 100:18; 111:14, 15; 112:20; 113:23, 24; 141:20; 174:15, 19; 217:1

**breakdown** [1] 173:5

**breaking** [1] 53:2

**brick** [1] 25:6

**briefly** [3] 8:4; 189:2; 194:2

bright     [3]
203:24;  239:21;
240:21
**Brinegar**   [9]
19:13;    47:3;
50:21;   51:12;
163:20,   21;
164:9;  221:11;
228:8
**Brinegar's**  [3]
71:25;  163:18;
164:19
**bring**   [14]
89:15;   95:5;
122:2;  147:10;
169:12;  178:25;
182:6;   198:1;
202:1,    25;
206:2,   14;
207:8; 222:10
**brings**    [3]
121:25;  122:10;
200:20
**Broad** [1] 96:5
**broad** [1] 96:4
**Broadway**   [1]
185:6
**broke** [1] 175:3
**Brooks**   [20]
10:16;   27:16;
33:15;  114:6, 8,
16,  19,  21,  23,
25;  115:7, 11;
116:22;  118:3;
124:11,  16,  18,
21;   192:11;
224:11
**Brooks's**   [3]
115:16;  118:1;
121:21
**brought**   [14]
77:19;  107:20;
114:15;  146:1;
152:25;  153:9;
158:16;  166:14;
181:17;  182:3;
205:15;  206:9;
223:11;  224:2
**Brown** [1] 77:14

**Bryn** [8]  19:15;
35:19;   36:14;
37:6;  135:1, 7;
136:2; 228:12
**BUDLOW**    [8]
2:8,   19,   22;
52:16;  53:9, 20;
236:21;  240:20
**Budlow**    [52]
1:16;  2:16,  18;
53:19;    67:8;
74:23;   75:24;
76:4;   77:21;
79:9;    80:17;
82:22;   83:24;
84:8;    92:9;
94:9, 12;  96:18,
19;     99:7;
100:25;  103:13;
104:24,    25;
105:4;  106:21;
117:5;  120:15,
21;    121:7;
125:10;  132:17;
133:1;  134:25;
136:2;   137:1;
141:15;  157:9;
161:1;   162:8;
164:8;  172:6,
22;    174:25;
175:15;  182:7;
198:10;  202:21;
229:4;  236:18;
240:10, 18
**Budlow's**   [4]
52:21;   53:7;
79:2; 167:20
**building**    [5]
27:21;   65:19;
79:16, 18
**burden**    [6]
192:4,   5,   6;
206:12; 233:25;
235:4
**bureaucrat** [1]
101:10
**buried**     [1]
157:3
**buries**     [1]
157:24

**Burston**   [13]
138:13;   139:8,
17;  143:10, 11,
12;  144:4, 7, 9;
148:17;  226:14,
20
**bury** [1] 157:5
**burying**    [3]
152:2;   158:6,
15
**business**   [85]
7:13, 16;  10:16;
11:3, 11;  12:6;
27:11,  14,  17;
28:4;    36:3;
41:6, 15;  43:7,
12,  20;   48:5;
55:1, 5;  57:15;
58:2;   59:18;
60:23;   62:13;
72:20;   79:13,
19, 21;  81:3, 8;
93:15,    17;
95:15;   109:9;
114:13, 14, 23;
115:14, 16, 17,
19;  116:4, 16,
19;   117:8;
118:1,   21;
120:9;  123:25;
124:22;  125:6;
126:3;  133:3;
134:13,    23;
138:15;  144:4;
146:22;  147:23;
148:6,   15;
151:23;  161:8,
13, 25;  163:11;
165:10;  184:5;
185:10,   20;
186:20,   21;
188:13;  194:10,
14,  20;  205:4,
5;    225:20;
231:11,   20;
233:5
**businesses**  [2]
116:7;  140:8
**businessman**
[1] 74:11

**businessmen**
[1] 74:8
**buying** [2] 29:9,
24
**buys**  [2]   14:9;
214:14
**bypass**    [1]
213:23

---

**- C -**

---

**Cali** [8]  132:14,
15;  133:11, 16;
150:21;  224:19;
228:19
**California**   [2]
48:19; 89:10
**call** [49]   15:8,
18;    22:19;
32:13;   33:8;
34:5;    45:1;
83:23;   94:10,
24;   97:25;
102:5,    8;
104:21,   22;
109:12;  124:7,
8;    130:3;
135:23;  140:22;
141:3;  142:23;
154:5;   157:2;
165:25;  168:22;
170:1,    5;
189:23;  191:1;
203:24;  204:19;
206:4, 5, 6, 11;
224:4,    25;
226:2,    5;
228:19;  229:2,
16;   232:13;
234:1; 238:8
**called**    [34]
31:13;   36:10;
49:13;   57:23;
65:25;   77:11;
84:7;    98:7;
114:3;  115:20;
120:3;   124:8;
127:20;  132:14;
141:20;  144:3;
149:7;  150:20;

154:5,     6;
161:17;  162:16;
168:19;   194:7;
205:1,      3;
207:23;   227:1;
228:11,     21;
229:8; 237:24
**Calling**    [1]
227:10
**calling**   [16]
36:19;   70:12;
115:21;  116:10;
138:19;  141:5,
17;      142:19;
151:25; 152:19;
181:2,    18;
224:13;  225:23,
25; 229:17
**Callixtus**   [11]
3:25;     10:12;
19:7, 24;  41:17;
58:10,     17;
63:16;   73:25;
74:4; 79:11
**Calls** [1] 142:21
**calls**      [71]
14:15;   15:3, 6,
12;       16:7;
19:18;    35:14,
15, 17, 22, 24;
36:2, 3, 7, 16,
17;  37:1, 5, 13,
23;    38:1, 16;
39:9, 15;  68:21;
116:2;  117:6, 8;
135:2, 9, 10, 12,
13, 14, 17, 19,
20;      136:2;
139:21,    23;
140:2,  16,  23,
24, 25;   141:3;
143:10, 15, 19;
144:1,  6,  13;
152:21;   159:4,
5,  7;   180:21;
181:1;    214:11,
16;  224:6, 12;
225:22;   228:7,
9, 11; 229:21
**calm** [1] 228:13

**came** [38]   4:2;
11:25;    37:23;
42:9;     44:20;
49:9;     61:11;
66:1, 20;   83:2;
95:23;    97:23;
114:11;  126:12,
13;      130:8;
134:19;   136:4;
137:13,    17;
138:2;    141:1;
149:3;   150:24;
151:3;   154:13;
159:4;    174:9;
179:21;  207:24;
225:6;     226:5;
234:19,     25;
235:16,    20;
237:4, 8
**Cammarata**  [2]
157:2;  224:10
**Can't**      [2]
104:11;  108:2
**can't**      [49]
15:12;    22:19;
23:21,     22;
24:12;     25:2;
28:2;  31:6, 17;
32:2, 4;  33:1, 9,
13;       39:17;
65:9, 11;   67:5;
72:19;    76:22;
77:5;  90:9, 12;
91:10,     11;
105:12;  112:14;
117:18;   122:6;
123:7;   127:18;
129:20;   130:4,
8, 10;  149:18;
160:20;   161:2;
166:19;  183:12;
187:7,     11;
195:13;  199:24;
212:9;   216:24;
217:1;   238:13;
240:14
**cannot**     [12]
22:24;     32:6;
33:18;     86:11;
112:3;   124:19;

127:6;   128:15,
19;      211:4;
215:17, 19
**card** [6]   14:11;
15:25;    16:11;
33:25;    70:11;
214:5
**cardholding**  [1]
16:10
**Cardinal**   [20]
40:22, 24;  41:1;
44:7, 8, 11, 12,
17;      56:22;
132:10;   133:9,
14;  134:12, 13;
163:3, 10, 12;
215:7;   231:10,
16
**cards** [1] 28:15
**Care** [95]   9:2;
11:16;  27:1, 5;
31:10;    32:14;
37:11,     23;
38:23;    39:6;
40:20, 24;  44:8;
48:9, 16;  49:16,
18;   50:9, 14,
23;  51:18, 24;
58:13,     21;
68:20,     24;
70:16,  17,  21;
72:3;     94:25;
97:14,     20;
110:7,      9;
119:21;  120:10;
123:15;   124:8,
10;    126:12;
132:15;  133:23;
134:20,    23;
135:19;   136:5;
137:17;  138:14,
25;      139:16;
143:19;   144:2;
146:7;    148:2;
150:20;    155:1,
2;      156:17;
161:12;  162:15;
163:4;     165:4;
171:8, 9;  173:3;
174:5;    175:20,

23;      176:8;
181:5,     184:9;
185:5;   194:19;
200:9,     17;
202:20;   204:5,
6, 21;   215:10;
220:22,    25;
224:10;  225:20,
25;      227:12;
229:23;  230:20,
25;      231:19;
238:2, 4, 17
**care** [59]  13:12;
17:4;     21:22;
22:25;     25:2;
49:25;    74:1;
79:9, 22, 25;
80:3, 4, 5, 6, 8,
14,  15,  18,  19,
21,  23;     81:1,
12;   84:10, 12;
87:23, 25;  89:5;
90:10,     24;
91:11,     13;
92:11,     18;
93:14;    108:9;
122:16,    17;
134:19;   145:8;
149:7;   165:25;
169:2,      3;
178:23;    182:1;
192:20;    193:8,
9,  10,  13;
196:19;   203:5;
207:20;  208:25;
214:18;   225:4
**Care's**     [4]
150:5;     185:7;
215:11;  234:7
**cared** [7] 80:10,
13,  14,  20;
81:2, 9;  203:6
**careful**    [1]
164:8
**carefully**   [5]
107:1;    123:9;
192:9;   193:20;
239:12
**Carmen**     [2]
100:24;  177:5

carried [1] 6:13
carrots [1] 10:3
cart [1] 51:5
case [86] 2:25;
3:3, 17, 18; 4:6;
5:3, 19; 10:8;
12:13; 13:8, 13,
18; 17:9, 11,
15, 16, 25;
19:2; 21:16;
26:24; 29:1;
31:5, 16; 33:7;
41:20; 46:1;
55:7; 60:5;
62:16; 66:3;
67:4; 68:11;
69:6; 73:9, 22,
23; 74:3;
77:24, 25;
81:19; 82:5;
86:9; 88:13;
89:1; 95:25;
96:8; 98:18;
107:9, 13;
109:24, 25;
110:1, 12, 22;
111:1, 8, 12;
112:13; 114:3;
119:24; 121:5;
122:22; 124:19;
129:23; 137:14;
178:15; 180:19;
192:16, 18;
193:19; 197:12,
14; 201:12, 23;
204:5; 206:12,
13; 210:12;
211:6; 225:16,
19; 234:4;
239:16, 19, 22
cases [3] 26:4;
77:4; 128:13
catalog [2]
213:19, 21
catch [1]
106:23
catching [1]
39:20
categories [1]
167:8

Catizone [30]
16:23; 89:15;
95:21; 100:25;
102:25; 105:7,
14; 107:2;
108:6; 109:17;
110:14; 111:6,
17; 112:2;
119:8, 11;
125:16; 165:12;
166:14; 169:11;
171:6; 177:5;
182:19, 20;
207:12; 209:24;
210:5
Catizone's [2]
108:5, 10
caught [2]
71:19; 201:8
cause [4]
21:17; 41:6;
145:12; 228:6
caused [3]
4:16; 145:14;
220:25
caution [1]
145:8
CD's [1] 14:15
cease [1]
179:24
ceded [2]
189:24; 197:18
celery [1] 10:3
Cell [1] 143:10
certain [3]
39:13; 84:21;
165:8
Certainly [4]
3:8; 123:3;
179:11; 189:11
certainly [17]
30:21; 98:14;
116:18; 118:19;
123:3, 16;
143:24; 149:24;
152:7; 153:1;
167:17; 169:21;
179:11; 195:1;
203:25; 227:17;
228:6

certification
[21] 31:11, 13,
17, 20; 66:24;
67:1, 3, 16, 23;
101:19; 110:8,
20; 118:7, 13,
17; 119:11;
123:14, 19;
145:23; 155:19;
207:13
certifications
[1] 110:6
certified [17]
63:18; 109:20,
21, 23; 110:1,
23; 111:21;
119:9, 12;
166:13, 15, 18;
216:23, 25;
231:23
certify [1]
241:5
certifying [1]
129:21
challenge [1]
72:19
challenged [1]
31:22
chance [10]
39:9, 13; 135:7;
148:22; 154:4;
156:6, 13;
165:3; 195:7;
198:5
change [11]
24:19; 27:12;
33:2; 105:2;
106:18; 118:25;
225:22; 227:9,
10; 228:20;
236:25
changed [4]
29:17; 32:13;
95:18; 138:4
changes [1]
56:13
changing [4]
81:22, 23; 86:2;
105:11

Character [1]
81:14
character [6]
146:1, 2;
161:11; 201:21;
205:18; 230:17
characterize [1]
162:24
charge [6] 5:2,
11; 11:14;
12:11; 62:6;
158:12
charged [15]
5:7; 6:8; 11:13;
62:10; 74:22;
76:18; 78:14,
22; 114:17;
117:20; 201:10,
11; 203:7, 10
charges [10]
4:20, 23; 5:1;
8:5, 19; 54:3, 4;
61:6; 62:5;
78:12
charity [1]
60:25
chart [6] 40:21;
56:3, 4, 18;
58:6; 172:3
Chartrand [2]
8:21; 206:25
charts [11]
48:25; 49:16;
63:24; 102:16,
21, 22, 24;
103:1; 174:12;
205:6; 215:5
chasing [5]
20:11; 40:16;
162:10, 11
cheat [3] 95:8;
99:1, 7
cheated [1]
64:21
cheating [2]
62:10; 95:10
cheats [1]
64:12
check [28]
53:14; 55:12;

60:3, 21, 22, 25; 61:7, 8, 11, 15, 16, 18, 21, 22; 62:1;   82:18; 84:15;   110:5; 111:22;   142:12; 156:5;   157:13, 21;   159:1; 168:17; 170:5; 189:9

**checked**   [7] 111:4;   145:22, 23;   158:20; 178:2;   216:6, 14

**checking**   [7] 157:12;   159:1; 215:25;   216:1, 12, 18; 219:4

**checkmarks** [1] 155:16

**checks**   [8] 5:10;   47:11; 59:8;   60:6, 10; 61:5;   110:18; 226:21

**chemical**   [1] 9:5

**Chesapeake** [7] 19:16; 135:1, 9, 20, 23;   136:2; 228:12

**CHIEF** [1] 1:12

**child** [2]   31:1; 143:14

**choice** [8]   3:5; 32:8, 19, 21, 24, 25;   171:22; 178:3

**chomping**   [1] 195:16

**choose**   [1] 65:21

**chooses**   [2] 104:2; 214:20

**Chorpenning** [7] 66:15;   80:6, 7, 8;  87:13;  97:5; 122:15

**Chorpenning's** [1] 18:5

**chose**   [5] 28:20;   99:4; 108:12;   234:3; 235:5

**chosen** [2] 76:7

**Christian**   [1] 184:25

**Christo**   [72] 16:25;   84:4, 7, 22, 25;   85:7, 22;  86:4;  87:5, 6,  17;   88:7; 89:9,  15,  23; 90:4, 15;  91:11, 16,  20;   92:2, 15,  24;   93:9, 12,  15,  19; 94:14,   18; 95:23;   96:7; 97:13;  98:1, 7, 19,  24;  104:7, 13;   106:8; 108:24,  25; 109:8, 10, 16; 112:7,  8,  9; 165:12, 23, 25; 166:23;   167:2; 168:16, 17, 19, 20;  169:2, 5, 10, 12; 176:10, 16, 23; 182:21; 202:4, 5;  205:9; 207:18,   23; 208:15; 209:24

**Christo's**   [3] 84:5;   92:11; 95:19

**Christopher** [1] 8:12

**Chronic**   [1] 94:15

**chronic**   [10] 94:15,   16; 167:2,   5; 171:18, 21, 23; 183:19,   25; 184:1

**churning**   [2] 35:2; 40:5

**circular**   [1] 221:6

**circumstances** [2]   85:18; 93:21

**cites** [1] 112:8

**citizen** [1] 3:6

**citizens**   [2] 116:13; 197:1

**City** [7] 42:23, 24;   43:1; 114:13; 185:24; 228:1; 232:10

**civil** [2] 103:22; 193:19

**claim** [2] 19:25; 151:21

**claimed**   [1] 139:19

**claiming**   [2] 71:1; 208:3

**clean** [1] 203:2

**clear** [21] 48:7; 62:17;   73:7; 105:8;  131:19; 150:4;   177:22; 185:9;   186:5; 190:13, 16, 23; 209:15;  211:13, 19;  219:24, 25; 220:1;  235:18; 236:3; 238:20

**cleared**   [2] 60:2; 147:14

**Clearly**   [2] 5:20; 52:10

**clearly**   [21] 3:1;   6:21; 10:10;   12:7; 18:17;   20:6; 24:23;   49:5; 50:19;   59:10; 60:6;   64:21; 65:11;   67:3; 108:22;   112:7; 140:17;   166:1; 202:1;   234:21; 236:21

**CLERK**   [11] 2:3,  5,  12; 53:16;   75:10, 13;   113:16; 160:5, 8; 198:7, 17

**clerk** [1] 65:5

**clerks** [1] 51:14

**clients**   [1] 124:15

**clinic**   [39] 16:25;   17:1; 41:20, 21, 23; 68:11, 12, 14, 16, 17, 18, 20, 21, 23; 69:1, 5, 12, 16, 17, 19, 22,  23,  24; 70:1, 2, 4, 7; 149:20;  177:7; 220:8, 9, 15, 24; 221:3,   5; 231:12; 232:13

**close**   [6] 140:20;  145:8; 154:24; 172:22; 235:8; 237:16

**close-knit**   [2] 81:5, 8

**closed**   [1] 215:18

**CLOSING**   [1] 1:10

**closing**   [14] 2:16;   52:21; 75:2;   79:2; 83:9;   125:10; 128:15;   129:8; 132:6;   197:9, 21;  218:15, 16, 21

**clothes**   [1] 156:22

**clothing**   [4] 65:18, 24; 79:4

**Cloud**   [23] 19:21;   39:10, 16;   40:11; 41:24;   42:8; 45:13;   94:11;

104:23; 105:5;
204:3, 13, 18;
220:18; 229:3,
13, 18; 232:15,
17, 18; 233:3
**clue** [9] 80:7;
88:15; 102:3;
124:12, 17;
194:12; 217:18,
19
**co-conspirators**
[3] 10:19;
128:25; 129:3
**co-defendants**
[1] 130:8
**cocaine** [3]
190:15, 16
**Code** [1] 217:17
**code** [1] 153:4
**coin** [1] 215:16
**cold** [2] 215:5,
13
**collaboration**
[1] 99:11
**collect** [1] 64:6
**collected** [1]
49:10
**collection** [1]
64:3
**Collins** [2]
146:25; 147:13
**column** [1]
42:13
**COMAR** [1]
108:3
**combination** [1]
47:7
**combinations**
[1] 47:2
**combined** [2]
232:1; 233:10
**come** [34] 3:12;
37:20; 52:20;
65:1; 71:9;
75:1; 76:12;
82:9; 92:7;
95:4; 98:2, 18;
102:13; 115:2;
135:19; 136:23;
138:5; 144:20;

152:3; 156:17;
159:22; 173:12;
174:5; 195:7;
197:22; 199:25;
204:25; 207:1,
24; 208:13;
215:4; 224:18;
227:14; 233:20
**comes** [14]
9:23; 10:1;
35:18; 41:14;
73:9; 88:10;
99:13; 121:8;
141:20; 143:2;
156:13; 164:1;
182:25; 190:14
**comfortable** [2]
151:13; 210:11
**coming** [17]
9:20; 46:8;
67:7; 74:2;
80:16; 95:14;
117:6; 135:2,
21; 151:23;
154:20; 155:11;
162:1; 164:6;
168:3; 194:17;
214:12
**comment** [7]
37:17; 114:7;
130:5; 221:17;
234:24; 236:5
**commenting** [6]
127:20; 234:15;
236:3, 13;
237:3, 16
**comments** [4]
45:12; 94:10;
199:7, 17
**commerce** [2]
59:23; 60:4
**commit** [4]
78:4; 152:16;
192:11; 193:15
**committed** [10]
78:3, 14, 24;
98:3; 117:17;
125:14; 192:20;
193:12; 196:22;
203:13

**committing** [2]
61:25; 117:18
**Common** [1]
17:12
**common** [13]
3:16; 13:9;
17:8; 23:20;
77:21, 22;
169:9; 210:11;
211:16; 213:6,
12; 217:4
**communication**
[1] 180:10
**community** [2]
77:12, 13
**companies** [9]
26:23; 27:15;
45:8; 55:19;
56:23; 119:21;
128:23, 25;
200:12
**company** [3]
36:15; 114:16;
237:24
**Compare** [1]
15:7
**compared** [1]
135:13
**compilation** [1]
49:24
**compile** [1]
49:13
**complaining** [1]
37:14
**complaint** [10]
178:8, 10;
180:3; 184:25;
186:16, 21;
187:17; 212:17,
20; 213:2
**complaints** [2]
35:25; 37:10
**complete** [5]
28:13; 37:5;
69:9; 103:15;
198:2
**completed** [6]
9:16; 88:13, 22;
147:19; 181:16;
239:5

**completely** [5]
50:24; 64:5;
112:17; 127:7;
145:15
**completes** [1]
88:14
**completing** [1]
178:18
**complicated** [2]
16:5; 56:18
**complied** [2]
108:18, 19
**comply** [1]
138:8
**comprised** [1]
201:15
**computer** [6]
24:16; 71:11;
72:23; 215:11;
236:10; 238:16
**computers** [2]
66:17; 70:18
**concealed** [2]
57:12; 59:18
**concealing** [1]
58:18
**concealment** [3]
57:17, 21;
59:14
**conceivable** [1]
213:12
**concept** [1]
129:11
**concepts** [1]
69:9
**concern** [7]
67:4; 74:7;
164:19; 181:10;
216:5, 8, 10
**concerned** [7]
19:12; 38:4;
45:22; 78:19;
94:19; 163:23;
203:10
**Concerns** [1]
221:8
**concerns** [4]
154:9; 181:7, 9;
216:3

**conclude** [4] 19:6; 27:22; 122:14; 144:17

**concluded** [4] 54:3; 134:23; 159:13; 181:16

**conclusion** [12] 14:14; 15:2, 11, 24; 17:4; 18:21; 28:12; 52:21; 100:9; 131:11, 13

**conclusions** [1] 159:9

**conditions** [2] 167:20, 23

**conduct** [7] 8:3; 18:16; 20:3; 54:15; 95:11; 165:5; 201:17

**conducted** [3] 54:14; 91:24; 231:24

**conducts** [2] 169:8, 18

**conference** [2] 65:19; 238:8

**confident** [1] 156:23

**confirm** [3] 110:5; 111:22; 155:18

**confirmed** [2] 132:15; 226:14

**confirming** [1] 144:7

**confuse** [2] 202:2; 209:18

**confused** [1] 188:19

**confusing** [1] 209:17

**congratulating** [1] 34:8

**Congratulations** [4] 33:25; 34:1, 4, 7

**congratulations** [1] 33:21

**Congress** [9] 64:7; 104:17; 105:15, 16, 21, 22; 106:18; 108:11, 12

**congress** [1] 106:14

**connection** [4] 30:18; 178:10; 180:4; 212:19

**consciousness** [2] 43:10; 45:12

**consent** [4] 92:2, 5, 14; 93:2

**consequence** [1] 183:17

**consequences** [3] 94:7; 218:2, 12

**Consider** [1] 141:8

**consider** [15] 5:15; 74:6; 78:2; 79:1, 8; 81:17; 140:19; 163:15; 165:8; 192:17; 194:1; 195:5; 215:20; 239:1

**consideration** [2] 50:3; 145:4

**considered** [1] 74:20

**considering** [4] 151:20, 25; 181:18; 231:5

**consistent** [7] 43:7; 94:23; 104:20; 114:22; 176:5, 6; 180:19

**consistently** [1] 193:9

**conspiracy** [31] 5:2, 16; 6:5, 9; 9:7, 8, 15, 16; 10:18; 11:5, 6, 13, 20; 12:12;

54:7, 10, 11, 16, 23; 59:16; 60:11, 15; 192:9; 196:9, 10, 22; 203:18, 19

**conspirators** [2] 10:12, 13

**conspiring** [3] 10:6, 10; 124:16

**constant** [1] 36:7

**constantly** [1] 135:3

**consultant** [2] 134:18; 214:15

**consultation** [13] 14:21; 15:18; 30:19; 32:10; 33:23, 24; 107:5, 14; 177:14, 15, 16; 214:5; 220:19

**consultations** [1] 177:18

**consulted** [2] 236:19

**consumer** [1] 23:17

**contact** [8] 109:10, 16; 130:9; 144:11, 23; 151:20; 166:24; 185:5

**contacted** [1] 22:17

**contacting** [1] 156:12

**contacts** [1] 204:7

**contain** [1] 68:20

**containing** [2] 22:14; 47:21

**context** [6] 13:12, 15, 24; 21:7; 37:4; 191:23

**continuation** [1] 57:10

**continue** [8] 7:1; 52:12; 54:24; 124:2; 126:10; 130:11; 160:24; 167:24

**continued** [3] 115:16; 117:3, 7

**continues** [1] 124:3

**continuing** [2] 12:1; 56:2

**contract** [11] 27:14, 18; 68:20; 110:7; 123:15; 156:1; 170:16; 185:7; 220:9; 233:15

**contractors** [1] 30:16

**contracts** [2] 228:2; 232:11

**contradict** [1] 112:7

**contradicted** [1] 140:17

**contradiction** [2] 104:6; 112:1

**contrary** [1] 69:9

**contributed** [1] 93:21

**contributory** [1] 128:12

**control** [13] 12:5; 46:24; 55:6; 57:14, 19; 58:4, 19; 59:1; 63:2; 84:14; 103:11; 169:5

**Controlled** [1] 191:17

**controlled** [22] 5:3, 6; 7:10; 11:9; 12:7; 21:8, 20; 22:8, 14; 23:14;

25:7;      31:18;
59:5;      93:23;
97:2;   137:11;
182:13,     16;
191:18;  208:12;
210:14;  214:21

**controller** [1]
59:1

**controlling** [1]
85:23

**controls**    [2]
59:3;  83:7

**conversation**
[22]      24:14;
95:2;   114:19;
139:13;  141:12;
142:25;  143:9;
144:25;  148:7;
150:3;   151:2,
12;      153:5;
177:24;  204:17;
209:3;   220:10,
13, 17;  224:15;
229:9;  235:4

**conversations**
[2]      124:11;
220:20

**convict**    [3]
61:24;  125:12,
13

**convince**   [1]
87:10

**convinced**  [1]
76:19

**cool** [1] 209:13

**cooperate**  [1]
157:4

**cooperated**  [1]
181:19

**cooperating** [2]
122:8;  156:15

**cooperative** [2]
157:3;  204:24

**cooperatively**
[2] 197:12, 15

**copies**    [1]
119:4

**copy** [3]  188:5,
6;  223:20

**core** [1] 54:21

**corner**    [1]
155:1

**coronary**   [1]
213:23

**corporate**   [9]
57:24;  58:2, 15,
24;      59:12;
62:12,    19;
64:13

**corporation** [1]
126:17

**Correct**    [1]
53:9

**correct**    [7]
50:4;    63:7;
130:21;  217:24;
218:17,    20;
241:5

**corresponding**
[6]  9:1;   21:4;
22:5, 7;  73:16;
211:11

**corresponds** [1]
8:24

**corroborate** [1]
137:10

**corroborated**
[1] 135:1

**corroborates** [3]
37:15;   136:3;
224:15

**corroborative**
[1] 36:14

**cost** [3]  30:11;
147:16;  185:7

**Costley**   [11]
147:13;  149:15;
150:12;  152:7;
184:18;  187:5,
6;  219:16, 23;
231:5

**costs** [3] 29:12;
116:11, 14

**couch**     [1]
234:21

**Could**     [2]
141:23;  189:9

**could**     [48]
15:10;   20:14;
29:22;    33:5;

45:6;    47:4;
48:12,    22;
53:10,    13;
57:16;   60:24,
25;  83:12, 13;
85:24;   96:10;
107:10;  111:13;
123:5;  127:13;
128:21;  138:15;
143:7, 8;  159:1,
2, 25;   165:2;
172:23;  175:21,
22;      176:6;
188:18;  189:2;
197:22;  201:5;
207:11;  211:6;
214:1, 3;  222:2;
226:2;   229:1;
232:13;  240:8

**couldn't**   [23]
20:11;    32:13,
16;       33:2;
40:16;   69:19;
130:23;  131:17,
19;      152:9;
162:17;  165:6;
173:1,  8,  14;
188:24,    25;
198:11;  202:21;
211:13;  227:2,
4

**Counsel**    [2]
113:5;  197:25

**counsel**    [7]
129:9;  159:24;
189:2;   217:7;
222:2;  234:11;
239:25

**Count** [15]  5:2,
5,  9,  15,  25;
6:8;  7:19;  8:6;
48:15;  54:2, 7,
16;      55:17;
61:6, 20

**count**     [14]
37:18;   54:11;
57:18;    58:9;
59:10;  60:2, 13;
61:15;   62:2, 3,

10;     113:5;
169:13;  194:3

**counting**   [6]
36:4; 37:14, 17,
21;  38:2, 8

**country**    [5]
46:17;   158:4;
166:16;  171:22;
233:14

**Counts**   [10]
5:5, 10, 13, 18,
24;  6:11;  54:2,
4, 5;  60:17

**counts**    [18]
5:14,  15,  18;
53:22, 25;  54:1;
62:21;    78:1;
81:14, 15, 16;
92:7;    194:1;
201:21,    22;
225:1; 228:17

**couple**    [11]
45:4;    64:25;
133:6; 162:7, 9;
174:10;  182:5;
190:25;  192:7;
194:25; 200:8

**course**   [48]
7:24;  8:3;  9:3;
11:22;   12:17;
13:2, 17, 21, 22,
23,  24;    16:6,
18;      18:17;
20:19;   22:16;
24:17;   27:22;
35:11;    40:8;
60:15;   67:13;
71:10;    72:9;
73:11;   77:12;
80:6;    82:14;
86:5,  16,  21;
98:8;    100:6;
103:15;  112:3,
10;      114:8;
137:6;   138:9;
176:14;  178:15;
191:19;   192:1,
25;    202:13;
209:10;  211:7;
213:8

258

**COURT** [77] 1:1; 2:4, 7, 13; 52:14, 17, 23; 53:3, 10, 14, 17; 74:23; 75:4, 9, 14; 100:20; 111:13; 112:19; 113:2, 5, 12, 17; 126:23; 127:22; 128:1, 4, 6; 129:20; 130:7, 14, 18, 22; 131:1, 8, 16, 22, 24; 132:5; 159:20; 160:2, 9; 189:2, 5, 8, 11, 15, 19, 22; 190:3, 6; 197:7, 25; 198:13, 18; 217:8, 10, 18; 218:1, 10, 24; 222:2, 6, 19, 22, 24; 223:4; 232:21; 234:12; 235:2, 24; 237:5; 239:4; 240:2, 7, 21, 23; 241:1

**Court** [39] 2:1; 75:7; 77:9; 78:24, 25; 86:19; 93:16; 108:8; 127:5, 11; 128:22; 130:1, 2, 3, 6, 25; 131:21; 132:3; 145:2, 10, 11, 19; 191:14; 192:14, 15; 193:9, 20, 23; 194:3; 198:10; 201:3; 211:25; 217:25; 218:14, 17, 18, 19, 20; 241:9

**court** [10] 77:16; 79:24; 102:13; 132:7; 143:2; 190:5;

219:2; 223:6; 237:22; 240:15

**Court's** [10] 92:9; 128:2; 165:19; 196:12; 200:9; 203:8, 18; 209:12; 210:8, 10

**courtroom** [19] 13:8; 67:14; 72:10; 77:18, 20; 78:18; 79:10; 81:16; 84:6; 205:15; 206:10; 221:20; 233:24; 234:19; 235:1, 16, 21; 236:6; 237:4

**courts** [1] 236:3

**cover** [2] 31:23; 45:8

**crate** [1] 51:5

**crazy** [1] 36:16

**create** [4] 16:8; 45:14; 121:16; 164:14

**created** [7] 62:11; 121:17; 135:16; 138:15; 146:7; 226:16

**creates** [1] 108:4

**creating** [1] 59:11

**creded** [1] 197:9

**credibility** [7] 108:14; 117:10; 140:19; 141:9, 14; 145:10; 162:4

**credible** [3] 106:16; 117:8; 207:23

**credit** [7] 14:11; 15:24; 16:11; 28:15; 33:24; 70:11; 214:5

**creep** [1] 211:23

**crept** [1] 234:25

**crime** [34] 7:2; 10:5; 59:11; 61:3, 4; 78:3, 24; 87:5; 89:17, 18; 98:3; 117:17, 18, 20; 124:5; 125:14; 140:2; 152:16, 17; 153:21; 154:1; 164:17; 179:24; 192:12, 21; 193:13, 16; 196:5, 14; 203:13, 21; 230:2, 3

**crimes** [7] 74:22; 76:18; 78:12, 14, 22; 196:18, 22

**CRIMINAL** [1] 1:4

**criminal** [8] 59:25; 64:7; 73:16; 117:15; 128:13; 193:11; 196:13; 212:4

**criminally** [1] 105:13

**criminally-deriv ed** [2] 59:23; 60:9

**critical** [2] 207:22

**Cross** [1] 28:19

**cross-examinati on** [1] 141:18

**Cruz** [1] 174:3

**Cruze** [1] 155:15

**cucumber** [1] 10:2

**culled** [1] 135:17

**Cullen** [1] 185:1

**Cullin** [5] 185:8; 186:2, 16; 187:18; 200:20

**Cummins** [2] 8:16; 18:14

**cure** [1] 4:16

**current** [1] 184:11

**currently** [3] 12:1; 149:6, 13

**custody** [1] 32:18

**customer** [18] 7:6; 15:5, 19; 16:11; 20:9; 22:22; 29:6; 30:13; 32:21; 35:16; 37:10; 38:20; 39:4; 72:24; 134:20; 214:15, 20; 220:20

**Customers** [1] 35:13

**customers** [21] 12:9; 20:9; 26:22; 28:20; 29:21; 32:8, 9, 24; 38:13, 19; 39:13; 46:12; 168:12, 25; 180:21; 193:4; 203:5, 6; 206:6; 228:16, 21

**customs** [1] 191:18

**cuts** [2] 167:17; 199:12

**cyberspace** [2] 107:5, 14

- D -

**D'Andra** [9] 19:10; 35:19, 21; 221:12; 225:9, 10, 21; 226:23; 231:7

**daily** [4] 146:4; 153:7; 178:4

**damn** [1] 95:9

**danger** [2] 41:8, 9

**dangerous** [1] 214:21

**Dardaris** [4] 236:16; 237:9; 238:8, 12

**Dardaris's** [1] 236:10

**dark** [3] 9:19; 148:24; 224:10

**data** [11] 49:10; 51:3, 14; 65:5; 71:7; 121:21, 22; 139:20; 206:17; 207:2; 238:6

**data's** [1] 72:1

**database** [5] 49:13; 121:19; 122:9; 234:7; 235:11

**DATE** [1] 241:9

**date** [13] 8:24, 25; 71:19; 117:21; 172:10, 11, 13; 174:1; 175:1; 223:22, 23

**dated** [3] 154:25; 158:2; 186:10

**dates** [1] 6:12

**daughter** [1] 226:1

**Dawnette** [2] 59:6, 9

**Dawson** [8] 19:15; 35:19; 36:14; 37:6; 135:1, 7; 136:3; 228:12

**day-to-day** [1] 101:12

**days** [31] 3:6; 11:24; 14:12; 26:11; 38:24;

39:1, 5; 48:3, 6, 8; 49:1; 77:10; 78:6; 124:1; 134:19; 142:24; 147:1; 156:12; 174:10, 14, 21; 175:12; 198:6; 202:22; 207:6; 219:18; 230:22; 238:8

**DEA's** [3] 127:1; 182:22; 204:15

**deal** [4] 21:11; 166:9; 177:14; 178:17

**dealer** [2] 193:1, 3

**dealers** [15] 18:23; 65:23; 79:5, 6, 8; 159:6; 180:12, 13; 182:2; 193:6, 22, 24; 196:11, 23; 197:5

**dealing** [6] 12:13, 14; 21:23; 35:12; 47:25; 178:23

**deals** [3] 12:16; 26:4; 92:25

**deceive** [7] 18:10; 60:23; 87:4, 15; 88:4; 89:7; 165:9

**deceived** [1] 88:6

**deceives** [1] 88:5

**December** [12] 43:16; 48:16; 133:2; 134:9, 14; 144:14; 172:19; 174:4; 184:7, 12, 15; 188:14

**decent** [1] 77:3

**decide** [8] 54:8; 63:20; 78:3, 21;

145:19; 188:12, 15; 196:3

**decided** [8] 81:12; 116:25; 148:2, 12; 161:5; 162:14; 167:24; 229:12

**decides** [1] 70:13

**deciding** [3] 99:24; 148:14; 178:13

**decision** [16] 7:16; 18:3; 28:25; 29:6, 7; 77:16, 17; 78:13; 80:5, 15, 17; 148:9; 199:25; 215:21; 224:5

**decisions** [2] 148:14; 221:22

**declined** [6] 18:8, 12, 13, 15; 65:4; 120:12

**declining** [1] 121:14

**defendant** [24] 6:11; 7:9; 9:12; 51:2; 54:14; 59:22, 25; 63:5, 6; 118:15; 129:6; 137:10, 18, 19; 139:12; 145:4; 165:6, 7; 181:16; 184:18; 192:2; 230:16; 236:3, 4

**defendant's** [8] 37:2; 42:3; 52:3; 62:6; 124:3; 209:18; 234:15; 237:4

**Defendants** [4] 1:7, 19; 137:16; 170:8

**defendants** [205] 3:2, 25; 4:4, 7, 13, 17, 24; 5:16, 25;

6:8, 14, 15; 7:19, 23; 8:1; 10:10, 19, 24; 11:1, 13, 19; 12:19; 18:25; 19:3, 20; 20:3, 18, 24; 21:6; 22:7; 25:16; 27:10; 33:4; 35:6; 38:12; 40:14; 41:12; 42:10; 45:24; 46:1; 50:19; 52:8; 54:17, 19, 23; 55:14; 56:1; 58:3; 59:15; 60:17, 20; 61:24; 62:7, 16, 18, 21, 22; 63:11, 20, 22; 64:10, 21; 65:16; 68:10, 13; 69:8, 12; 71:8; 72:4; 74:17; 80:17; 84:20; 89:1; 110:2, 12, 22; 111:23; 116:18, 25; 117:16; 118:12; 119:6, 13; 120:8; 123:22; 124:4, 6, 12, 18, 24; 125:8, 17, 25; 127:3; 128:7, 15, 17; 129:1, 8, 11; 132:18, 19, 25; 133:1, 7, 20; 134:4, 8, 10; 145:24; 146:15; 147:2, 10, 22; 149:2, 7, 17, 19; 150:7, 13; 151:6, 15; 152:8, 12, 16; 162:11; 163:4; 169:7, 15; 170:17; 171:19; 172:21;

173:15; 176:18, 22; 177:16, 17; 179:4, 5, 7, 8, 12, 20; 180:11, 16; 181:4, 12; 183:14; 184:2; 185:2; 186:14, 18; 187:6; 188:1; 192:24; 193:5, 19, 21; 194:4, 9, 13; 195:1; 197:14; 201:5, 16; 203:4, 9, 13; 206:12; 209:4; 216:13, 18; 219:12, 18; 220:7; 221:13, 20, 23, 24; 229:24; 230:10; 232:17; 233:25; 234:16, 18, 22, 23, 24, 25; 235:13, 19, 23; 236:5, 11, 16, 22, 24; 237:1, 2, 10, 17

**defending** [1] 68:22

**Defense** [1] 50:3

**defense** [50] 4:6; 7:11; 16:13; 24:21; 26:19; 27:24; 36:7; 38:17; 39:8; 62:7; 65:1, 2; 68:3, 25; 70:12, 13; 71:1, 5, 13, 19; 72:24; 73:1; 78:10; 89:13; 113:9; 128:13; 137:4; 150:17; 154:5; 164:22, 23; 173:10; 206:14; 215:12; 226:19; 227:6; 230:4; 234:1, 21; 235:5, 6, 9,

17, 22; 236:12; 237:8, 9; 238:7

**define** [2] 217:2; 224:7

**defined** [12] 217:12, 17, 20, 21, 24; 218:2, 5, 6, 11, 13, 22

**defining** [1] 104:19

**definitely** [1] 37:24

**definition** [8] 28:3; 107:12, 18, 25; 108:1, 3, 4

**DeFrank** [4] 114:15, 16; 116:23

**DeFrank's** [1] 240:13

**deliberate** [1] 239:7

**deliberates** [1] 239:11

**deliberation** [1] 112:23

**deliver** [1] 11:8

**delivered** [1] 237:14

**deliveries** [1] 97:2

**delivering** [1] 198:20

**demanding** [1] 205:4

**demonstrates** [1] 128:9

**denied** [2] 66:20, 23

**deny** [6] 33:2; 44:4; 103:12; 167:2; 218:25

**Department** [2] 137:18; 229:25

**department** [3] 136:20; 148:20

**depended** [1] 233:23

**dependence** [3] 94:7; 183:17, 21

**depending** [1] 57:2

**depends** [1] 88:17

**deposit** [3] 55:10, 12; 61:7

**deposited** [3] 57:1; 61:16, 21

**derived** [3] 54:24; 55:1, 5

**describe** [1] 210:8

**described** [3] 25:22; 140:21; 225:23

**description** [3] 39:4; 70:8

**deserve** [1] 14:24

**deserves** [1] 144:19

**designation** [1] 103:17

**designed** [2] 16:10; 238:1

**desist** [1] 179:25

**desperate** [1] 38:3

**desperation** [1] 18:6

**Despite** [1] 72:6

**despite** [2] 40:19; 200:9

**detail** [3] 7:22; 76:20; 126:8

**detailed** [4] 97:9; 122:24; 168:20; 187:7

**details** [2] 127:4; 149:10

**Detective** [7] 35:19; 36:20; 37:6; 41:17; 96:24; 97:2; 232:12

**determination** [2] 103:9; 121:9

**determine** [5] 21:22; 109:22; 119:10; 168:8; 194:9

**determined** [1] 121:3

**devastating** [1] 215:12

**develop** [3] 183:17, 21

**diagnosed** [2] 167:21

**diagnosing** [1] 66:13

**diagnosis** [8] 14:8; 15:10; 29:3; 32:4; 52:7; 168:10; 209:25; 210:1

**Didn't** [2] 18:5; 26:5

**didn't** [144] 8:6; 13:12; 14:3; 15:19; 19:23, 25; 27:23, 24; 28:5, 6; 32:13; 33:11; 38:24; 42:22; 45:5; 48:4; 50:3, 7; 56:3; 62:17; 64:12, 22; 65:15; 68:18; 71:2; 74:1; 79:9; 80:2, 3, 4, 7, 8, 18, 19; 82:7; 83:23; 96:22, 23; 97:11, 13, 14, 15, 17; 98:8, 9, 14; 99:9; 101:23; 103:7, 8; 106:18; 109:16; 111:18; 116:18, 22, 24; 117:1; 118:19; 123:19; 124:6,

18;   130:18;
131:12;   137:24;
138:5;   142:13;
143:6;   146:2, 3;
149:10;   150:8,
9;   151:13, 15;
152:24;   154:5;
156:17;   157:9;
158:4,   22;
159:11;   161:13;
162:19,   23;
163:1,   18;
165:20;   170:5;
174:2;   176:7;
177:20,   21;
178:25;   181:2;
187:6,   7;
188:21;   192:12,
13;   201:2, 6, 9,
10;   202:18;
203:20;   204:15,
22;   205:23;
206:2,   3,   11;
207:19,   24;
213:14;   215:18;
220:16;   222:22;
224:22;   225:23;
226:7;
227:14,   22;
229:24;   231:12,
14;   232:3,   17,
18;   233:9,  11,
24;   234:19;
235:16,  20,  22;
237:17;  238:9

**difference**   [9]
6:16;   7:6;
24:24,   25;
60:22;   61:2;
70:19;   209:7;
218:25

**differences**   [1]
228:15

**different**   [21]
9:14;   12:12;
29:9;   47:7;
87:25;   88:25;
89:2;   112:17;
128:20;  130:25;
164:3;   167:7,

11;   168:9;
172:17;  175:15;
186:4;   209:14;
221:21;  229:16

**differently**   [1]
79:7

**difficult**   [3]
76:21;   77:23;
195:24

**diligence**   [3]
65:6,   17;
215:24

**diligently**   [1]
79:12

**diplomats**   [1]
65:20

**direct**   [5]
98:25;   127:19;
185:5;   199:2, 3

**direction**   [1]
219:9

**directive**   [1]
138:7

**directly**   [8]
37:1;   55:19;
62:5;   105:20;
129:11,   17;
130:15;  236:11

**Director**   [1]
16:24

**director**   [1]
16:25

**dirtier**   [2]
56:12, 13

**Dirty** [3]  58:16,
23;  61:25

**dirty**   [15]
55:21;  56:6, 10,
15,  16;   57:1;
58:5;   59:7, 13,
16, 17;  61:3, 4,
11;  62:25

**disagree**   [3]
195:24,   25;
205:23

**disbursed**   [1]
57:4

**disclaim**   [1]
32:6

**disclaimer**   [7]
27:2, 3, 5, 6, 7;
31:8;  216:19

**discretion**   [2]
18:2;  51:15

**discuss**   [7]
10:23;    13:5;
147:21;  217:20;
233:9;   239:16;
240:10

**discussed**   [12]
7:15;    28:11;
60:14;    62:9;
128:19;   221:9,
10,   11,   12;
231:15

**discussing**   [1]
182:18

**discussion**   [5]
16:21;  148:12;
200:19;  205:21;
210:25

**discussions**  [1]
206:24

**disgruntled**   [1]
227:11

**disguise**   [3]
54:20;  55:5, 25

**disguised**   [1]
62:19

**disliked**   [1]
232:23

**dispassionate**
[1] 203:2

**dispensed**   [2]
7:10;  71:24

**dispenses**   [2]
191:17, 20

**dispensing**   [4]
18:4;    23:13;
185:7;  192:3

**dispersed**   [1]
57:4

**dispute**   [1]
7:12

**disputing**   [1]
208:18

**disregard**   [2]
144:18;  230:6

**distance**   [3]
166:12, 13, 20

**distant**   [1]
166:10

**distinct**   [2]
198:24;  228:15

**distinguish**  [1]
187:11

**distribute**  [13]
5:2, 3, 16;   6:5;
10:11;  11:8, 14,
21;   12:3, 12;
54:16;   60:11,
15

**distributed**   [4]
4:13;   7:9, 13;
238:25

**distributing**  [1]
128:11

**distribution**  [9]
5:5;   6:3, 4, 12;
7:7;  8:6;  12:12;
15:1;  55:18

**distributions**
[3]   5:6;   6:13,
25

**distributor**   [4]
20:12;   40:17,
20;  41:7

**distributors**  [8]
20:11,    13;
40:16;   81:24;
162:12;   163:1,
16;  179:2

**DISTRICT**   [3]
1:1, 2, 12

**Diversion**   [1]
24:3

**diversion**   [1]
182:17

**DIVISION**   [1]
1:2

**Doctor**   [1]
210:2

**doctor**   [167]
7:23, 24;  14:16,
17,  22;   16:9;
17:5,  23,   24;
21:13;   22:22;
23:22;   24:15;

28:13, 22; 29:25; 30:25; 31:14, 19, 25; 32:3; 33:5, 13, 15, 18; 34:2; 39:3; 46:1; 48:18; 49:4, 5; 52:7; 66:4; 67:5, 6, 15, 19, 25; 69:25; 73:14, 15; 84:18, 22; 86:5, 7, 9, 11, 14, 15, 17; 87:1, 4, 7, 18; 88:1; 89:10, 22, 25; 90:22; 91:4, 14, 21, 23, 24; 96:2; 98:21; 99:1, 18, 25; 100:3, 5, 10, 15; 103:13, 14, 16, 18, 20; 104:19; 105:8; 106:13; 107:10; 108:16, 18; 109:1, 2, 5, 6, 22, 23; 111:9, 11, 19; 112:3, 10, 11; 119:10; 120:11; 121:9; 125:21; 126:10; 128:8; 158:12; 163:7, 9; 165:15; 166:1, 6; 168:6; 169:8, 17, 24; 170:16; 171:13; 172:1, 23; 175:9; 176:12, 13; 178:5, 13; 179:13; 185:24, 25; 191:10, 22, 25; 202:7, 10; 204:1; 208:1, 2; 209:2, 10, 20, 22, 23; 210:2, 3, 23; 211:3, 5, 11; 212:8, 16, 24, 25; 213:2,

4, 7, 14, 15, 18, 22; 214:3; 217:6; 219:4; 224:8; 231:13
**doctor's** [7] 30:20; 89:9; 96:12, 15; 186:15; 202:16; 215:25
**Doctors** [4] 31:6, 17; 166:25; 216:25
**doctors** [132] 8:2; 10:17; 12:16, 25; 18:9, 17, 22, 23; 20:17; 26:4; 31:6; 33:14; 34:5; 45:25; 46:3, 4, 6, 7, 8, 13, 14; 48:3, 11, 12; 49:2; 52:9; 66:7, 11; 69:22; 81:24; 82:2; 85:3; 87:9, 10; 89:2, 19; 91:3; 96:14, 15; 105:24; 109:25; 110:9, 18, 23, 25; 111:1, 22; 118:9, 24; 119:3, 5, 12, 16, 24; 120:1, 4, 18; 121:1; 123:7; 127:3; 129:4, 15, 21; 133:25; 134:5; 149:5, 13; 154:10, 11, 14, 18, 19, 21; 155:6, 12, 18, 20; 156:7; 157:12, 25; 158:10, 21, 22, 23; 166:9; 167:18, 22; 169:16, 21; 170:7, 8; 171:6, 10, 16; 173:21;

174:1, 7, 22; 175:16, 17; 176:18; 177:6, 8, 12; 178:4, 6; 181:10, 13, 14; 186:4; 191:6; 192:23, 24; 193:6, 17, 22, 24; 203:14; 205:10; 210:13; 216:11, 23; 231:8
**doctorscrips.co m** [1] 66:10
**doctorscrips.co m.** [1] 27:2
**doctrine** [1] 128:12
**Document** [1] 187:19
**document** [17] 115:8; 138:1, 15, 21; 155:2; 158:18; 164:24; 170:15; 180:17; 182:18; 187:19, 25; 188:6; 191:1; 207:2; 223:20; 226:15
**documentation** [1] 96:12
**Documents** [2] 158:2; 187:18
**documents** [15] 25:21; 26:3, 7, 9; 102:18; 115:6; 157:22, 24; 158:8, 13; 167:16; 180:16; 215:6, 7; 226:17
**Does** [11] 30:5; 87:12, 13; 95:17; 97:10; 126:9; 145:13; 158:6, 15; 187:8
**does** [59] 9:16, 18; 12:4; 21:11; 24:18,

19; 30:6; 33:17; 37:1; 41:21; 44:4; 62:4; 68:20; 73:15; 87:12; 91:2, 20, 24; 93:17; 95:16; 96:21; 99:1; 100:4, 7, 8, 9; 101:12; 103:6, 20; 106:7, 18; 109:8; 124:1; 134:17; 142:22; 154:16, 20; 156:4; 157:13; 164:5; 166:19; 172:10; 177:9; 178:6, 17; 179:24; 193:10; 202:14; 204:2; 206:5; 213:1; 216:24, 25; 217:2; 227:9, 10; 232:19; 237:3
**Doesn't** [6] 15:7; 35:6; 103:2; 107:18; 112:7; 134:16
**doesn't** [72] 7:1; 9:19, 20; 10:2; 15:17; 17:15; 19:16; 22:20; 24:20, 24; 29:25; 30:1; 32:21; 34:22; 38:2; 44:23; 45:19; 61:2; 65:7; 66:5; 67:15; 68:22; 81:5; 87:1; 90:5, 14; 92:14, 22; 95:10; 96:14, 15, 16; 98:1; 100:14, 15; 101:11; 106:3; 107:12; 118:16; 125:3, 23; 136:13; 150:2,

6;     155:9;
156:15;  161:25;
166:3, 8;  167:2;
169:4;   172:25;
174:16;  175:13;
176:12;  199:11;
200:22;  208:16,
20;    209:1;
212:7, 10, 23;
222:10;   224:7;
227:6,   17;
236:4

**doing**   [84]
4:13;    26:16;
32:6;    35:7;
36:3; 40:15, 17,
25;  41:21, 22;
43:11, 14,  15,
17, 19;  44:4, 5;
45:9, 21;  47:1;
51:19;   55:3;
83:9;   84:20;
88:23;   94:14;
95:13,   16;
108:5;  115:13;
123:18,   24;
124:5,   23;
127:10,   11;
130:24; 131:21,
25;   132:18;
133:9;  146:13;
150:25;  152:17;
153:5,   24;
154:1;   155:8;
156:3;  157:20;
162:25;  163:12;
169:22;  175:10;
176:1;  180:25;
183:25;  184:3,
5;    185:3;
186:6, 8, 14, 18,
20,  23,  25;
188:8,   13;
199:15;  200:5,
24;   203:21;
209:7,   13;
229:11,   15;
230:2,   20;
238:24

**dollars**   [2]
40:6; 62:12
**Dominique**   [3]
114:14; 126:17,
18
**done**   [19]
58:25;   63:8;
66:3;   72:1;
73:7;   74:14;
76:11;   91:25;
109:9;  113:12;
127:7;  148:10;
150:17; 152:18;
173:15; 194:24;
201:22; 221:18;
227:16
**door** [15]   7:5;
47:14;  48:10;
51:10, 11; 52:2;
71:2, 9; 72:2, 3;
139:3,   10;
148:21; 233:24
**dosage**   [2]
7:14; 46:24
**doses**   [2]
233:10; 238:21
**double-dip** [1]
40:12
**double-dipping**
[5] 20:9; 38:13,
16, 19
**doubt** [5]  19:6;
82:20;  192:22;
196:21; 206:13
**Doug** [3]  18:5;
66:15; 87:13
**Down** [1] 79:15
**down** [46]  11:1,
24;   26:13;
51:5;   59:20;
65:25; 73:9, 22;
82:16;   88:23;
89:20;   91:2;
92:5;   95:3, 4,
14;   97:3,  4;
115:3;  123:22;
124:5, 6, 18, 20,
21;  125:5, 22;
127:9;  147:13;
160:20;  174:15,

19;    175:3;
187:6;   189:6;
195:8,   15;
199:5;  201:11;
219:21;  224:17;
229:12, 13, 14;
235:14
**downstairs**   [3]
139:12;  226:13,
14
**Draconian**   [1]
199:13
**Dratler**   [7]
10:16;   66:11;
119:1;  155:15,
25;    156:2;
185:24
**draw** [2]  45:19;
122:6
**drawer**   [1]
179:22
**dress**   [3]
234:17;  235:13,
17
**dressed**   [1]
65:23
**drinks**   [1]
66:13
**drive** [1] 216:25
**driver**   [1]
216:24
**driving**   [6]
217:3, 11, 17,
24; 218:4, 11
**dropout**   [1]
203:25
**dropped**   [1]
200:13
**Drug** [1] 50:10
**drug**   [53]
13:14;   14:18;
18:23;   20:11,
12, 13;   21:3,
20;   23:24;
28:23;   29:4;
40:16, 17, 19;
41:7;   45:8;
46:22;   49:11;
54:3, 4;  62:5;
65:23;   73:20;

79:5,  6,  8;
81:24;   99:17;
112:3,   12;
159:6,   12;
167:4;   171:18,
21, 22;  180:12;
181:3; 182:1, 2,
17;   183:16;
191:20;  193:1,
3,  6, 22, 24;
196:11,   23;
197:4; 212:19
**drugplanet.com**
[1] 66:10
**drugs** [39]  9:4;
14:13;   24:17;
28:20, 22; 29:4,
11;  30:2, 8, 9,
10;   35:12;
36:21;   38:3;
51:8;   56:22;
57:6;  86:5, 7;
112:6,   10;
135:3, 24, 25;
143:20,   21;
168:13, 20, 25;
183:2, 6; 192:3;
207:5;  208:10;
211:21;  214:6;
238:25
**dumb** [1] 132:1
**dump** [1] 37:20
**Dunaway**   [2]
206:22; 207:5
**during**   [16]
40:21;   61:13;
65:1;   75:24;
76:13;   84:25;
90:21;   98:24;
114:11;  118:21;
134:20;  144:14;
172:3,   20;
226:16; 239:9
**duties**   [2]
139:2; 238:25
**duty** [9]  3:4, 7,
8;    84:21;
210:5,   7;
211:13, 14, 19

## - E -

**each** [17]  8:24;
20:2;     36:10;
40:19;    47:6;
49:2;    64:18;
76:22,     23;
107:10;   178:15;
181:23;   187:12;
194:2;    224:13;
231:24

**eagerly** [1]  2:7

**earlier**     [20]
28:11;    41:11;
53:7, 23;   54:1;
58:6;    60:14;
62:9;     77:9;
100:8;    104:7;
137:5;    151:7;
161:6;    176:12;
177:2;    180:14,
22;     182:18;
239:9

**early**     [30]
20:10;    35:21;
38:22;    39:23,
24;  65:6, 9, 11,
12, 21;   99:17,
21;    100:2, 7,
13;    101:20;
114:3;    125:4;
150:23;   159:15;
165:24;   176:9,
11, 15, 23, 24;
179:9;   203:14;
239:21; 240:21

**easier** [5]  30:9,
10;    54:13;
88:2, 4

**easily** [1]  23:18

**easy** [5]   14:8;
24:17;    28:11;
76:8;  82:19

**educated**    [1]
4:1

**educator**    [1]
67:1

**effects**    [3]
169:20;    170:2,
6

**effort**    [5]
132:18;  137:12,
20;     156:10;
187:9

**efforts**    [1]
184:3

**eight** [3]  57:23;
59:5;  63:1

**either**    [13]
20:3;     21:13;
37:8;    55:24;
72:8;    115:2;
116:5,    14;
119:23;  129:11;
145:3;   217:19;
220:18

**elected**    [1]
203:4

**Element**    [2]
55:9, 22

**element**    [17]
7:8, 9, 11, 20;
8:1;    10:22;
54:14,  17,  19;
55:13,  14,  24;
60:2,   8,   13;
211:4; 215:21

**elements**   [18]
4:23;  5:21;  6:4;
7:2, 7, 21;   9:7,
10;    54:12;
55:7;    59:21;
63:4, 9, 12, 19;
196:5,     6;
212:15

**elicited**    [1]
127:16

**Elite** [2]  32:14,
17

**Ellis** [1]  206:23

**else** [36]  10:17;
11:9;     24:5;
29:2;    30:7;
35:23;    47:8;
91:25;    92:6;
95:1;  96:11, 23;
109:13;  115:15;
123:8;  125:21;
131:18;  137:14;
139:16,    18;

146:13;  152:16;
154:8;   157:21;
184:20;  185:21;
187:14;   188:1;
192:11;  199:19;
203:9;   210:2;
222:9;    226:8;
230:5; 235:23

**else's**    [1]
136:14

**elsewhere**   [1]
205:4

**embarrassed** [1]
195:15

**embraced**    [2]
204:7;  205:7

**emphasis**    [1]
125:11

**employed**    [1]
136:5

**employee**    [1]
227:20

**employees**   [6]
30:16;   68:24;
81:2, 4;   149:1;
227:11

**encounter**    [1]
91:5

**ended**    [1]
141:17

**ends** [1]  115:13

**enforcement**  [3]
94:22;    201:4;
204:10

**engaged**    [1]
59:22

**engaging**    [1]
5:11

**enough** [8]  8:6;
18:19;    135:9;
163:19;  194:18,
21;    206:7;
216:7

**ensure**    [4]
25:11,    14;
168:12;  169:19

**entered**    [2]
9:11;  72:22

**entering**    [1]
148:6

**enterprise**   [1]
57:10

**entertaining** [1]
65:20

**entire**    [11]
11:7;    30:6;
31:9;    69:2;
76:13;   90:20;
129:25;  135:18;
187:2;   205:21;
235:4

**entirely**    [1]
63:7

**entitled**    [4]
74:11, 12, 13;
194:11

**entry** [5]   51:3,
14;    65:5;
139:20; 238:6

**Epainmeds**   [1]
170:15

**epainmeds**   [1]
170:17

**Epainmedsglob**
**al.com**    [1]
221:2

**equals**    [1]
71:23

**equate**    [1]
193:10

**equirement**  [1]
105:22

**equivalence** [1]
214:13

**equivalent**  [1]
214:8

**Eric** [1]  215:7

**especially**   [6]
3:17;  21:6, 19;
22:8;    34:13;
183:4

**Esquire**    [2]
1:20, 21

**Essentially** [1]
54:22

**essentially**  [5]
5:23;    13:11;
55:17;    64:22;
129:14

**establish** [6]
4:24;   63:18;
72:7;   89:25;
128:21; 192:4
**established** [5]
57:22;   64:20;
87:7;   91:4;
212:16
**establishing** [1]
57:15
**estimated** [1]
122:3
**evade** [1] 64:8
**evaluating** [2]
34:25; 74:3
**evaluation** [4]
89:16, 17;  90:8,
23
**Evan** [1] 128:1
**Even** [15]
26:13;   44:16;
67:2, 4;  69:15;
99:6;   156:15;
166:12;   168:4;
199:11;   211:5;
219:3;   220:23;
224:22; 233:1
**even** [85]  5:15;
6:17;   7:5, 12;
10:14;   17:21,
24;   22:12, 16;
32:9,  12,  20;
37:5;   42:2;
44:3;   66:21;
67:5;   68:16;
69:5, 11;  79:20;
86:6;   87:14;
90:5;   93:5;
94:14;   95:21;
97:14;   98:1;
102:2, 7, 8, 18,
24;   105:12;
107:12,   18;
108:9,   16;
110:12, 17, 21;
111:21;  112:11,
14;   115:23;
119:11,   13;
122:22;   127:3;
138:4,   21;

140:20;  147:12;
148:25;  163:2;
165:6; 166:3, 8;
168:20;   169:2,
3;   171:5;
173:1;  176:21;
179:23;  183:20;
187:6,   11;
189:1;   202:4;
203:18;  205:7;
208:4;  213:14;
217:13;  220:13;
224:22,   23;
227:4;  229:16;
233:18; 235:8
**eventually** [1]
115:13
**ever** [19]  18:7;
31:16;   33:6;
37:3;   51:19;
79:24;   84:23;
102:17;  123:22;
143:18;   169:7,
17;  179:8, 20;
206:9;  218:15;
228:19; 236:16
**Eversly** [4]
146:25;  147:13;
219:16; 231:4
**Every** [5]  25:7;
49:23;   70:7;
126:12; 174:18
**every** [57]  3:17;
4:5;   15:9;
17:17;   26:12;
29:1, 17; 33:15;
37:25;   38:5;
39:3, 7, 21, 22;
46:22; 47:9, 16;
49:3, 25;  50:5,
6;  67:7, 9, 12;
70:4, 18;  76:8;
80:11, 14, 25;
86:9;   96:3;
101:9;   109:8,
25;   110:5;
111:4;  122:20;
136:12;  146:10;
153:14,   24;
174:14;   177:5,

7;  178:15, 16;
181:23;  194:2;
196:24;  213:12;
216:6; 239:16
**Everybody** [2]
15:23; 35:10
**everybody** [8]
35:1, 9;  45:18;
120:15;  199:19;
203:19;  208:13;
233:19
**everybody's** [5]
3:14;   13:14;
18:19
**everyday** [1]
161:18
**everyone** [10]
77:1;   81:6;
84:14;   93:14;
113:21;  122:13;
148:22,   25;
199:1; 230:10
**Everything** [3]
117:3;  127:14;
155:14
**everything** [22]
6:20;   13:7;
45:20,   21;
53:23;   77:15;
78:13;   82:16;
95:16;  115:15;
116:7;  123:24;
135:4;   149:9;
150:22;  154:22;
181:24;  186:23;
204:16;  215:24;
224:15; 231:1
**everything's** [1]
220:5
**everywhere** [1]
170:10
**Evidence** [2]
145:6; 201:22
**evidence** [141]
2:25;  3:1;  6:19,
21;   8:23;
10:23;  19:2, 5;
20:1, 23;  21:12;
23:3;   26:24;
27:25;   28:25;

35:18;   36:12,
13;   38:18;
39:10, 16;  40:6;
41:10,   20;
45:24;   46:1;
47:6;   49:15;
50:18;   52:3;
54:3;   55:16;
58:11;   60:5;
61:18,   22;
62:15,   17;
63:13;   64:20;
65:6;   67:4;
68:11, 12, 13;
69:4, 9;  71:22;
72:18;   73:23,
24;   74:3;
76:14,   19;
78:20;   79:5, 7,
10;   81:18;
85:12;   89:18;
115:8; 125:1, 3;
126:8;   127:5,
14,  21,  22;
128:18, 22, 24;
129:2, 3, 5, 7;
130:4, 5, 7, 25;
131:1,  11,  12;
136:1;   137:4,
23;   167:15;
172:4;   175:12;
181:4,  6,  24;
190:19;  192:10;
193:23;  197:13;
199:23;   200:1,
10, 16;  201:18;
202:1;  203:2, 3,
6,  16;   204:13,
14;   205:8;
206:9,   15;
211:2;  215:25;
216:4,   12;
219:10;   220:8,
14;  221:8, 23;
222:8,  13,  15,
21, 24;  223:7;
224:1;   227:7;
230:7, 14,  16;
231:22;  234:2;
236:13;   237:7,

8, 13; 238:15; 239:2
**evolve** [1] 105:10
**evolving** [3] 81:20, 25; 86:1
**exact** [6] 15:9; 25:25; 49:12; 58:23; 112:16; 223:20
**exactly** [18] 5:7; 22:1; 25:7; 28:7; 37:15; 50:15; 70:25; 123:18; 125:6; 130:22; 131:25; 133:20; 150:4; 185:4; 186:6; 238:1, 4; 239:12
**exam** [6] 45:25; 67:9, 13; 178:9; 207:21; 231:24
**examination** [26] 17:7; 89:24; 90:11; 91:15, 21, 24; 98:25; 104:9, 15; 105:9, 18, 23; 106:12, 20; 114:11; 116:1; 163:7, 13; 165:14, 22; 179:14; 180:5; 182:24; 191:10; 212:18; 213:3
**examine** [4] 41:6; 91:19; 172:24; 179:13
**examined** [1] 48:22
**Examiners** [1] 106:11
**examining** [1] 172:25
**example** [5] 9:23; 66:23; 137:16; 202:4; 207:4

**except** [1] 51:10
**excerpts** [1] 84:5
**excess** [1] 71:3
**exclusive** [1] 68:7
**Excuse** [2] 75:7; 204:22
**excuse** [7] 81:1; 115:5; 141:15; 143:13; 144:11; 174:22; 198:5
**excused** [2] 127:6; 128:16
**executed** [1] 43:21
**executes** [1] 156:13
**exempt** [1] 191:16
**exhibit** [25] 14:20; 21:1; 42:11; 65:3, 4; 110:24; 111:24; 135:16; 137:4; 200:8; 206:16; 212:11; 215:7; 216:13, 18, 20; 223:14, 15, 17; 227:14; 229:4; 240:5, 7, 17
**exhibits** [5] 63:13; 199:12; 215:6, 8; 223:15
**exist** [9] 73:15; 90:14; 92:14, 22; 106:3; 125:3; 154:19; 208:16, 20
**existed** [1] 102:8
**existence** [3] 67:18; 106:15; 107:22
**existing** [2] 150:7, 16

**exists** [8] 90:2, 5; 103:3; 104:14, 19; 178:10; 180:4; 212:19
**expect** [4] 70:21, 25; 143:22; 187:19
**expected** [9] 76:1; 106:2; 114:23; 166:12, 20; 211:14, 17, 18
**expedite** [1] 240:11
**expenses** [5] 58:8, 12, 17; 59:4; 62:19
**experience** [11] 9:15; 66:25; 83:18, 19; 101:12; 153:17, 23; 213:13; 229:17, 19, 23
**experiencing** [1] 170:6
**expert** [8] 13:5; 14:3; 42:3; 65:25; 66:18; 85:7; 102:19; 103:22
**experts** [20] 12:24; 13:10, 11, 13, 15; 16:21; 83:23; 84:3; 98:17; 102:11; 103:8, 10; 104:6; 105:12; 112:2, 14; 114:2; 165:12; 169:10; 173:13
**expire** [1] 123:19
**expires** [1] 184:12
**explain** [3] 200:14; 225:2; 238:9

**explained** [8] 50:21, 22; 114:22; 123:24; 125:5; 148:5; 176:25; 239:9
**explaining** [1] 185:4
**explanation** [2] 205:4; 212:7
**express** [1] 9:18
**expressed** [2] 154:9; 181:9
**expressly** [2] 210:15, 16
**extra** [3] 27:12; 170:21; 189:19
**extrapolate** [1] 237:6
**extreme** [1] 208:19
**eyes** [2] 81:23; 215:18

**- F -**

**fabrication** [1] 37:5
**fabrications** [1] 69:10
**face** [3] 91:20; 94:21; 227:4
**face-to-face** [27] 16:14, 15; 17:11, 13, 22; 18:10; 23:19; 87:9, 14, 24; 89:11, 13, 16, 17, 20, 24; 90:7, 8, 11, 23; 92:17; 166:7; 208:15, 24; 212:23; 224:9
**faceted** [1] 140:7
**facilitate** [2] 23:13, 14
**facilities** [14] 42:9, 11, 12; 44:16, 19; 45:4,

5, 7; 146:6;
227:25; 231:19;
232:4, 9; 233:4
**facility** [3]
43:8, 9; 233:15
**fact** [129] 13:9;
17:9, 19; 19:2;
31:7; 33:2;
35:1; 38:19, 24;
39:12; 50:20;
62:17; 66:5, 6;
67:18; 68:6;
69:13; 80:16,
22, 25; 81:4;
82:2; 85:24;
86:20; 87:10,
11, 20; 88:10,
16, 17, 23;
92:12; 96:25;
99:16, 21;
100:1, 9, 10, 11,
13; 103:4, 15;
107:13, 15;
110:1, 4, 8;
111:4; 112:5;
114:20, 24;
117:13, 23;
118:8, 9, 23;
119:19, 23;
120:18, 21;
122:8, 22, 23;
125:14; 133:1,
9, 23; 134:19;
135:16, 24;
136:18; 141:5,
23; 143:20;
144:2, 5, 10;
146:23; 147:10,
17, 18; 148:24;
149:10; 150:13;
151:24; 152:10,
25; 153:9;
156:8, 10;
157:4, 5;
158:25; 164:16;
165:23; 166:6;
167:17, 18, 19,
23; 168:1, 8,
23; 170:16;
176:11; 177:22,

23; 178:20, 24;
179:4; 184:3;
185:9; 186:3,
24; 191:6;
192:20; 194:4,
5, 8, 21;
215:13; 217:17;
230:2; 236:24;
237:2,
16; 238:2
**factor** [2]
40:14; 46:20
**factors** [2]
17:18; 50:19
**facts** [15] 4:24;
5:22; 14:5;
21:12; 41:17;
68:6; 73:6, 7;
80:20; 145:15;
215:5; 217:14;
222:5; 227:10;
237:7
**failed** [1] 201:2
**failure** [3] 4:17;
5:23; 234:15
**Fair** [1] 164:4
**fair** [6] 73:7;
76:14, 15;
161:14; 218:23;
222:18
**faith** [20]
38:18; 40:7;
191:16, 18, 20,
21, 23; 192:5;
194:4, 6; 209:3,
5, 8, 12;
215:15, 16, 17,
19, 20; 224:23
**faiths** [1] 192:2
**fake** [5] 122:1,
11, 21, 23;
181:10
**fall** [5] 25:20;
26:6; 43:16;
175:4, 5
**false** [17] 5:13,
22; 23:18;
59:12; 63:4, 20,
22; 64:8, 23;
69:3; 70:15;

136:23; 172:3;
227:25; 232:9;
233:22; 237:7
**familiar** [4]
4:23; 84:9;
90:19; 104:16
**families** [2]
3:23; 41:13
**family** [16]
18:6; 21:14;
58:18; 81:5, 6,
7; 135:24, 25;
138:19; 140:21;
141:6; 143:21;
197:1; 225:25;
230:9
**Famous** [1]
160:16
**fancy** [1] 57:23
**fast** [1] 45:6
**fate** [1] 196:3
**fault** [1] 31:5
**Faxed** [1]
121:16
**Faxing** [1] 16:7
**FDIC** [5] 60:3,
18; 61:8, 18
**fearful** [1]
204:11
**fears** [1] 94:3
**February** [3]
114:6; 133:6;
207:16
**Fed-Exed** [1]
72:2
**federal** [7]
90:9; 92:21;
94:4; 104:8;
106:10; 108:1;
212:1
**federally** [1]
55:11
**Federation** [4]
17:3; 90:17;
92:25; 182:14
**feed** [3] 20:14;
66:16
**feel** [2] 151:13;
215:3

**feelings** [1]
227:3
**feels** [1] 105:7
**fees** [1] 185:8
**felt** [3] 115:19;
154:10; 215:2
**fiber** [1] 78:4
**fictitious** [8]
154:10, 15, 18;
155:7; 156:8;
157:13; 158:24;
181:11
**fide** [1] 109:6
**field** [3] 37:12;
101:9; 166:22
**fifth** [2] 175:14;
239:7
**figure** [3]
205:20; 207:1;
217:5
**figures** [1]
210:3
**file** [10] 64:8;
121:17; 150:5,
7; 179:22;
216:20; 227:20,
21
**filed** [7] 63:5,
10, 19; 146:21;
157:19; 184:25;
233:22
**filing** [3] 5:13;
64:11, 23
**fill** [31] 7:24;
11:21; 21:19;
22:24; 25:3;
32:19; 39:6, 25;
42:4, 5, 7; 65:9;
71:18; 81:21;
84:16; 85:24;
88:15; 107:6;
109:4; 152:3;
153:11; 168:18;
171:6; 175:21;
176:6; 188:3;
212:7, 8;
227:25; 239:12
**filled** [43] 6:16;
7:17, 23; 8:25;
25:12; 32:15,

17;      38:24;
41:3;   48:9, 17;
70:18;  71:8, 19,
23;    72:8,  22,
23;      79:22;
80:11;    82:2;
85:14,  17,  21;
126:12;   170:1,
12;       171:8;
172:8;     173:3,
20;  175:17, 19;
183:3,      7;
192:24;  202:20;
225:7;     234:9;
238:6
**filling**      [36]
6:22;      38:25;
39:12;   41:4, 9;
43:24;     45:5;
46:3;      52:8;
65:12;      73:10,
12,  17;    85:2,
16;      132:15;
148:3;   149:19;
152:17;    153:3,
8,  12,  16,  20,
23;      154:9;
155:6;   158:23;
159:6;   170:17;
175:6;  176:3, 4;
181:5; 186:14
**fills** [3]  22:14;
25:1;  47:9
**final**   [8]    4:8,
11;     69:16;
121:9;    125:10,
12, 13
**Finally**     [1]
237:14
**finally** [3] 8:16;
61:20; 125:17
**financial**    [7]
53:22,     25;
54:15;    55:10,
11; 60:3; 233:6
**financially**  [1]
185:8
**find** [29]   8:24;
27:7, 8;   49:12;
60:18;    68:6;

70:22;    76:18;
78:21;     82:8;
87:2;      93:2;
135:22;  142:13,
14,  15;  144:15;
145:2;   176:17,
21;      181:2;
192:2;  196:17;
222:12,   14;
229:7
**fine** [7]  113:25;
150:22;  158:21;
159:2,       3;
213:10; 220:6
**finish**      [4]
112:24;  189:23;
197:21; 237:21
**finished**       [3]
53:8;     76:9;
198:6
**fire** [1]  157:10
**Fired** [1]  157:9
**fired** [5]   11:25;
26:9;      157:8;
225:3
**First** [8]   25:22;
26:25;    28:10;
30:23;    40:19;
58:22;    125:8;
210:23
**first** [46]    2:8,
15,  22;  5:1,  14;
6:4;   7:8,  9,  22;
12:15,       21;
13:11;      15:8;
16:17;    26:15;
32:17;     48:8;
54:8,  11,  14,  22;
63:9,  12;   65:1;
66:2;     74:15;
76:24;  84:2,  4;
114:3;   141:19;
146:15;   156:3;
165:13;  168:10;
172:13;  179:20;
182:8;   194:10;
205:19;   211:3;
212:14;  236:2
**fits** [1] 223:25
**Five** [1]  46:7

**five** [28]    10:1;
34:7;      46:8;
49:9;     52:19;
59:21;    71:21;
79:11;     97:7;
100:18;  121:25;
122:11;  130:15;
171:1, 4,  6,  7;
177:20;  180:15;
197:22,    23;
198:6;   201:20;
206:23;   208:7,
10;      220:1;
235:20
**flag** [33]  21:25;
23:16;    28:15,
16;      30:12;
31:8;   32:1,  21;
33:3;     40:15;
45:15;    67:18,
21,  22;   69:14;
111:6,     19;
128:20;   129:2;
157:8;   168:24;
169:10,    19;
170:4;     172:8,
21;     173:15;
183:12,     25;
190:12;   202:8,
9
**flags**      [19]
13:19;    45:19;
66:21;    67:14;
82:11;    125:2;
162:8;   164:20;
165:11,    13;
181:22;   186:7;
190:14, 18, 20,
24; 196:13
**flat** [1] 200:5
**flawed**       [1]
163:12
**flexible**      [1]
111:14
**floor** [1] 136:15
**Florida**      [18]
31:14;   43:8, 9;
46:15;    66:12;
69:22;   117:19;
128:10,    23;

149:20;  158:13;
185:6,     24;
202:16;  203:17;
232:6; 233:15
**flown**       [1]
205:11
**flying**      [1]
213:25
**FOCRR** [1]  1:25
**focus**       [1]
120:14
**focused**      [1]
126:16
**folder** [2]  8:25;
216:21
**follow**      [4]
65:15,     21;
169:18; 239:15
**follow-up**   [1]
44:2
**followed**     [2]
65:14; 138:7
**following**   [10]
65:20;     87:6;
88:7;    93:19;
99:25;  111:25;
120:5;   145:2;
212:15; 237:6
**follows**      [3]
84:13;    86:4;
93:4
**followup**   [11]
92:7;     93:6;
169:7,  22,  24;
170:1;    202:6,
15,  18;  207:21;
214:21
**followups**   [3]
92:16;     93:6;
169:19
**forbid**      [1]
131:17
**force** [1] 30:24
**foregoing**  [1]
241:5
**foregone**    [6]
14:14;   15:2, 11,
24;       18:21;
28:12

**foreign** [1]
65:20
**foremost** [1]
210:23
**Forget** [3] 66:4,
5, 6
**forget** [2]
108:25; 214:10
**forgot** [1]
164:22
**form** [12]
98:16; 99:18;
138:11, 15, 23;
163:24; 164:1,
9; 187:15, 22;
212:25; 239:12
**form's** [1]
187:20
**formed** [5]
101:23; 102:17,
23, 25; 178:9
**forth** [4] 82:9;
89:14; 91:2;
156:24
**fortunate** [1]
39:20
**fortunately** [1]
2:23
**forward** [3]
71:5; 97:23;
192:8
**forwarded** [1]
39:5
**found** [21]
5:16; 11:16, 18,
19, 24; 23:4;
25:23; 27:5;
31:10; 40:17;
79:3; 110:15;
130:25; 155:2;
157:23; 179:19,
21, 22; 220:22;
222:12; 223:21
**Four** [2] 48:19;
235:19
**four** [18] 4:20;
34:3; 59:20;
60:13; 63:7;
103:19, 24;
104:4; 115:17;

116:4; 117:3;
140:5, 10, 14;
144:6; 156:12;
212:15; 220:1
**four-fifths** [1]
239:6
**fourth** [1]
123:10
**fraction** [1]
37:11
**Frankly** [1]
203:5
**frankly** [2]
236:7, 16
**fraud** [3] 71:13;
183:4, 8
**frequency** [2]
183:3, 7
**Friday** [2]
138:1; 198:25
**friend** [5]
43:22; 61:1;
139:17; 141:19;
143:23
**friendly** [1]
138:5
**friends** [12]
3:9; 41:12;
58:18; 141:16,
21; 142:1;
143:11, 16;
148:19; 197:1;
225:25; 230:10
**friendship** [1]
142:3
**From** [1] 61:18
**from** [203]
3:23; 7:13; 9:2,
5, 14, 24;
13:24; 14:22;
15:6, 10; 16:23;
17:2, 3; 20:25;
21:9; 23:1;
25:20; 26:3;
27:1; 29:13, 20,
22; 30:17;
32:11, 17;
35:18; 36:19,
21, 23; 41:17;
42:3, 13; 46:6;

47:3; 49:8, 11;
50:22; 51:12,
20; 53:5;
54:24; 55:5, 10,
18; 56:6, 10,
22; 57:7, 13;
58:5, 6, 14;
59:7, 24, 25;
60:18; 61:8, 17;
62:1, 23, 25;
63:23; 64:22;
65:1; 68:2;
69:2; 75:25;
77:11; 78:9, 10;
79:15; 83:2;
84:5; 85:10, 14,
16, 19; 86:2;
90:4; 92:15;
93:9, 12; 94:1,
16, 17, 21;
96:17, 25; 97:5,
7, 12, 21;
103:17; 109:5,
15; 111:3;
112:8; 113:24;
114:25; 115:11;
119:17; 120:9;
121:8; 122:15,
17; 124:7;
127:13, 16, 19,
20; 131:11;
132:9, 17;
133:8, 17;
134:11, 18;
135:14, 20, 21,
22; 137:17;
138:2; 140:11;
141:24; 146:15,
16; 147:8,
13; 150:2;
151:11; 152:3,
24; 156:21;
159:21; 164:6,
15, 16, 18;
166:20, 23;
167:18; 170:1;
171:9; 173:21,
25; 175:20;
178:2, 24;
179:1, 8;

180:12, 21;
183:1; 184:7;
185:3; 186:9,
16; 187:12, 13,
17; 191:1, 16;
194:19; 200:12,
20; 201:25;
204:3, 5; 206:3;
211:15, 16, 21,
23; 212:12;
216:1, 20;
219:18; 221:8;
222:17; 223:3,
16; 226:17;
227:23; 228:12;
230:9; 231:11,
16, 21; 235:18;
237:8, 15;
241:5
**front** [6] 9:1;
39:1; 67:12;
120:6; 195:15;
226:4
**full** [8] 19:7;
47:22, 23;
99:15; 148:6,
11; 152:22;
159:24
**full-fledged** [1]
68:3
**full-time** [2]
140:12; 175:23
**Fully** [1] 102:1
**fully** [6] 95:20,
22; 101:22;
102:2; 106:2;
181:19
**funds** [7]
56:14; 57:13;
62:8, 23, 24;
194:5, 6
**funnel** [1]
62:12
**funniest** [1]
24:3
**further** [5]
60:23; 86:3, 8;
147:4; 151:20

**future**      [5]
219:20,   25;
231:6;  238:5

───────────

- G -

───────────

**game**      [1]
238:18
**gardener**      [1]
211:22
**Gary** [6]  44:19;
162:13;  178:21;
205:1,     4;
231:18
**gastro**      [2]
167:9, 12
**gatekeeper** [9]
4:8, 11;  125:10,
14,    21,    22;
130:19
**gatekeepers** [7]
125:8, 9, 12, 15,
17, 19, 20
**Gave** [1] 108:23
**gave** [17]  20:6;
28:8;      42:10;
58:11;      84:6;
91:22;      95:24;
98:12;  107:25;
112:17;  122:13;
133:12;  144:15;
165:23;  174:12;
193:20;  240:15
**geared**      [1]
167:14
**general**      [3]
14:1;      20:1;
148:22
**generally**      [1]
140:5
**generallys**      [1]
167:4
**generic**      [1]
15:21
**gentleman**      [2]
104:10;  240:14
**gentlemen** [32]
2:15;   16:4, 17;
19:1;      21:21;
26:24;      28:21;

29:20;      36:13;
46:19;      50:15;
52:19;      53:18;
64:10,      20;
65:16;      67:25;
71:7, 12;  72:12;
73:5;      74:24;
96:4;   112:19;
159:22;  160:10;
190:6;   197:8;
198:19;  201:15;
232:22;  239:5
**Geographic** [1]
166:12
**geographic** [1]
166:13
**geographically**
[1]  166:10
**geography**      [1]
46:12
**George**      [1]
206:23
**Georgia**      [1]
69:22
**gets** [15]  9:24;
24:21;      27:24;
33:14;      51:4;
58:17;      59:3;
70:5;      81:6;
82:16;  103:16;
156:6;   223:9;
237:16
**Getting**      [1]
14:13
**getting**      [21]
13:14;      18:19,
22;  30:1;  34:1;
36:2;  39:14, 23;
75:20;      88:12,
21;      112:1;
114:20;  160:14,
15;      162:3;
164:1;  178:24;
179:2;  183:24;
208:13
**Giant**      [1]
233:10
**Give** [1] 102:12
**give** [34]  9:23;
59:18;      66:19;

67:4;      68:6;
82:14;      95:21;
97:11;      98:13;
99:4;   115:20;
121:3,      5;
122:11;  133:15;
136:23;  142:7;
145:14;  160:25;
161:1;   162:18,
20;      167:15;
173:23,      24;
175:14;  189:15,
19;      214:5;
218:21;  239:10,
15;  240:3
**Geographic** [1]
**gives** [4]  28:22;
45:1;      47:12;
51:16
**giving**      [8]
18:10;      36:17;
41:18;      83:3;
98:15;  101:21;
133:13;  168:15
**glad** [1] 53:20
**goal** [1]  209:18
**goals** [1]  10:15
**goes**      [22]
26:20;      30:20;
31:5;      51:10;
57:7, 8;   58:6,
23;      59:8;
60:13;  106:14;
157:14,      17;
204:3;  208:21;
213:17;  214:3;
223:10;  224:4;
233:14;  234:20
**Going** [1] 63:24
**going**      [145]
2:23;   4:21, 22;
6:4, 21;   7:11,

17;   9:9,  10;
11:23;      15:25;
19:5, 7;   20:2,
16;   21:5,  11;
22:4;  26:21, 25;
28:12;      31:22;
32:14, 22;  34:2,
3,  19;  36:7, 9;
37:4;      39:21;
44:8;   45:2,  3;
48:5, 13;  50:16,
19;   51:15, 23;
53:7, 22;   54:9,
12;   55:15, 19;
56:20;      58:15,
16;      59:21;
63:25;      64:1;
66:21;      70:13;
71:5;      76:20;
78:21;   80:5, 6,
18, 19;   82:23;
83:21;      89:13;
90:20;      96:13;
100:17;   101:3,
4;      102:22;
107:20,      21;
115:3;   118:22;
121:2, 3;  123:6;
124:14;  125:18;
131:17;  132:19;
135:18;  137:24;
140:16;  142:24,
25;   143:6, 23;
146:19,      21;
150:22;   152:3,
4,  5;  153:11;
156:20;   157:4,
13,  15,   21;
160:16,      18;
165:16;  177:17;
178:1;   182:2;
184:13;  186:12;
187:3;   188:8;
190:9, 22, 25;
192:7;   194:14;
195:2,  11,  15,
16;      196:2;
197:20;  199:4;
204:23;  213:24;
218:3,      25;

219:1; 221:17; 222:4; 223:2; 224:13, 24; 226:9; 236:1, 9, 14; 237:17, 18; 239:6, 8, 24

**gold** [1] 72:13

**gone** [11] 27:19; 44:22; 68:2; 72:2; 102:3; 147:11, 12; 150:24; 165:4; 185:13

**Good** [14] 2:20, 21; 52:17; 75:18, 19; 100:22; 112:19; 113:21, 22; 190:6; 191:23; 209:8; 240:2, 18

**good** [49] 3:9; 15:25; 22:20; 31:25; 38:18; 40:7; 52:13, 17; 67:8; 76:24; 77:1; 96:16; 109:13; 112:18; 139:17; 143:11, 15, 23; 148:19; 152:8, 9; 155:19; 160:21; 181:14; 191:16, 18, 20, 21, 24; 192:2, 5; 194:4, 6; 209:3, 5, 8, 12; 215:15, 16, 17, 19, 20; 224:23; 230:6, 7; 240:19

**Goodwin** [1] 155:16

**Gorman** [1] 8:14

**gotta** [1] 188:12

**gotten** [3] 22:1; 221:9; 226:1

**governing** [1] 85:15

**government** [146] 3:19; 17:10; 28:2; 64:4, 23; 68:24; 73:3; 78:23; 80:2; 81:10; 83:22; 84:19; 85:10; 86:18, 25; 89:12; 94:9; 95:12; 96:5; 97:6, 11, 20, 21; 98:6, 11; 99:4, 12; 102:5, 21; 103:1, 9, 25; 104:4; 107:20; 113:5, 6; 114:3, 8, 10; 115:20, 21, 24; 116:2, 5, 9, 12; 117:8, 9, 14; 118:15; 120:3; 121:22, 25; 122:8, 10, 22; 123:3; 124:19; 125:7; 126:22; 127:16; 129:9, 24; 130:5; 132:24; 133:23; 134:10; 137:12, 20, 21; 138:9, 17; 140:17; 144:24; 146:1, 8; 150:19; 152:19; 153:18; 154:6, 7, 23; 155:9; 157:7, 22; 158:5, 8; 159:13; 161:10, 17; 162:10; 163:17; 164:21; 165:2, 17; 166:2; 167:16; 168:11, 24; 170:24; 171:15; 172:20; 173:10, 23; 174:12; 175:11; 177:14, 178:16, 25; 179:18; 181:21;

182:3; 183:14; 184:2, 4; 185:2; 188:11; 190:18; 192:4, 6, 22; 193:7; 194:16; 196:6; 198:21; 199:13, 18; 200:2, 23; 202:18, 24; 203:4, 7; 206:5; 208:23; 211:1, 2; 221:22; 236:4, 9; 237:3, 5, 11, 24

**Government's** [1] 223:15

**government's** [35] 2:16; 14:20; 42:11; 65:3, 4; 73:6; 84:3; 104:6; 110:24; 112:2, 13; 123:23; 133:22, 24; 137:14; 155:2; 156:1; 162:20; 164:17; 165:11; 169:10; 183:10; 184:24; 186:10; 192:5; 200:8; 201:23; 212:11; 216:12, 13; 223:14, 17; 225:15, 19; 227:14

**Grab** [1] 172:19

**grab** [1] 223:13

**grabbed** [1] 137:19

**grabs** [2] 10:3; 47:10

**Grand** [16] 97:17, 18, 24; 98:1, 10; 99:1; 101:24; 102:3, 18; 103:2; 170:11; 206:8; 222:17; 223:1, 3, 5

**grand** [1] 98:5

**grant** [2] 121:2; 237:18

**Graumlich** [12] 8:8; 18:14; 24:3, 7, 11; 126:14, 15; 127:9, 15, 16, 23; 214:16

**gray** [7] 22:20; 104:24; 105:5; 209:4, 15; 211:20; 224:7

**great** [7] 45:2; 83:12; 93:11; 101:18; 103:1; 228:13; 230:20

**greater** [1] 61:12

**Green** [2] 67:22; 224:10

**green** [2] 67:21; 125:2

**greeting** [1] 139:11

**Gregory** [1] 155:16

**grossly** [1] 232:5

**group** [1] 119:19

**grow** [1] 56:13

**growing** [1] 221:8

**guess** [7] 24:10; 109:15; 203:21; 209:21; 212:9; 225:17; 227:7

**guidance** [2] 180:7; 219:9

**guide** [1] 120:5

**Guidelines** [4] 90:25; 92:25; 106:11; 191:9

**guidelines** [11] 17:3, 4; 28:14; 90:16; 91:2, 12; 93:4, 5; 118:9; 182:13; 191:8

**guilt** [7]   3:2; 4:25;   43:10; 45:13;   61:13; 62:4;  77:17
**guilty**   [18] 5:16;  7:3;  10:6; 55:17,   18; 59:15;   60:17; 62:9;   64:23; 74:21;   76:18; 78:22;   129:6; 156:19;  190:19; 192:3;  196:18; 201:6
**guise** [1] 64:13
**guy's** [1] 67:10
**guys** [1] 203:17

- H -

**Hacket**   [2] 8:21; 206:25
**Hackett**   [1] 48:14
**Haines**   [13] 114:13;  138:13; 139:25;  140:17, 19;    141:7; 159:7;   162:3; 163:22;  185:24; 226:19, 21
**Hale** [6]  71:17; 237:24,    25; 238:4, 7, 9
**half** [7]  111:15; 112:21,   25; 142:5,  8,  17; 143:3
**halfway**   [1] 15:19
**hallway**   [1] 76:22
**Halsey**   [5] 35:19;   36:20; 37:6;   41:17; 232:12
**hand**   [4] 144:21;  213:19, 21; 223:18

**hand-delivered** [1] 7:5
**hand-to-hand** [1] 11:10
**handed**   [2] 139:19, 20
**handing**   [1] 52:9
**handle**   [1] 228:10
**hands**   [2] 155:9; 239:22
**hands-on**   [1] 101:11
**hang** [1] 143:11
**hanging**   [1] 143:24
**happen**   [6] 37:22;   68:7; 175:13;  215:9, 10;  239:19
**happened**   [19] 2:8;    15:5; 40:12;   50:23; 84:24;   107:7; 116:23;  136:9; 139:13;  141:11; 144:10;  152:8; 154:7;  161:12; 162:16;  177:11; 205:21;  210:12; 225:2
**happening**   [6] 18:6;   117:4; 135:5;   138:14; 141:7;  146:22
**happens**   [5] 28:21;  81:6, 7; 142:21;  177:11
**happy** [9] 31:3; 113:23,   24; 190:2;  195:21; 217:19;  222:20, 23; 227:17
**hard** [4] 79:15; 188:7;   215:5, 13
**harm** [3]  4:16; 30:13;  32:6

**harmed**   [1] 146:8
**harped**   [2] 161:11; 172:20
**harps**   [1] 170:24
**Hartwill**   [6] 51:22;  98:6, 7; 101:24;  221:9, 18
**hasn't**   [6] 101:13;  102:24; 109:5;  127:2; 130:6;  165:17
**haven't**   [2] 113:12;  130:12
**having**   [13] 11:11;   16:21; 26:13;   29:25; 35:14;   82:2; 88:12;  102:17; 129:15;  146:16; 166:7,    24; 210:3
**he'd** [3]   8:8; 103:21;  147:1
**He'll** [1] 198:13
**he'll** [1] 14:16
**He's** [12]  44:23; 90:19;   96:14; 101:10;  107:20; 114:13;  122:4; 156:19,   23; 157:14;  177:6
**he's** [49]  19:21; 34:2;   66:6; 84:9,  10,  16; 87:20;    88:14, 21,  23;  92:19; 95:16;    96:2; 99:6;  101:7, 8, 10;    103:3; 104:3,   16; 105:20;  106:8; 107:8,   21; 109:9;  111:11; 116:9;  117:20; 118:20;  125:25; 126:1, 6;  140:9; 155:5,    17;

**156:11,   22;** 168:19;  177:5, 7,  8;   191:5; 199:14;  229:20, 22;  232:18
**head** [6]  152:2; 157:3,  6,  24; 158:6, 15
**heading**   [1] 154:12
**heads**   [2] 157:8; 228:11
**Health**   [25] 40:22, 24;  41:2; 44:7,  8,  11,  12, 17;    50:9; 56:23;   58:13, 21;   132:10; 133:9,    14; 134:12,   14; 155:1;   163:3, 12;   184:9; 204:6;  215:7; 231:10, 16
**health**   [6] 43:13;   167:9, 10, 12
**Healthcare** [1] 107:24
**healthcare**   [2] 91:6; 180:8
**healthy** [1] 32:5
**hear** [13]  3:10; 4:7;  78:9, 10; 97:7,    12; 152:24;  165:20; 177:20,   21; 217:15;  229:16; 239:19
**heard**   [52] 4:20;    8:20; 15:18;   26:2; 27:20;   29:20; 42:2;   77:18; 79:10, 18;  81:2; 83:24;   85:5; 86:2, 23;  87:22; 88:2;   89:12; 90:20;   94:23; 97:5,    21;

101:19; 104:20; 109:24; 110:3; 111:3; 124:13; 132:17; 140:8, 11; 141:11; 142:12; 149:24; 153:15; 154:13; 156:16, 21; 161:24; 165:14; 166:23; 187:10; 189:1; 195:6; 196:3; 201:13; 210:20; 223:2; 226:9, 19; 230:9

**hearing** [1] 205:22

**hearsay** [1] 222:25

**heavy** [2] 149:22, 25

**heck** [1] 108:11

**hefty** [1] 64:17

**height** [1] 24:6

**held** [2] 62:16; 105:12

**help** [12] 14:23; 91:12; 100:2; 137:20; 156:18; 187:5, 12; 205:10; 214:1, 3; 225:15, 19

**helped** [2] 204:22; 236:10

**helpful** [3] 82:8; 83:7; 98:4

**helping** [3] 4:16; 137:14; 218:15

**helps** [2] 210:4; 227:24

**Here** [5] 14:20; 39:6; 55:25; 168:7; 174:22

**here** [83] 3:5; 6:14; 8:23; 12:23, 24; 13:14; 14:2; 16:21; 18:2;

21:2, 13; 24:1, 12, 21; 26:19; 27:24; 28:25; 35:16; 36:21; 40:14; 41:25; 48:20; 51:15, 23; 53:3, 6, 10; 56:20, 21, 25; 57:5; 60:18; 66:20; 67:7; 68:5, 15; 71:15; 72:13; 75:25; 76:8; 84:5, 20; 93:15, 18; 100:19, 21; 107:7; 108:15; 110:15; 122:6; 128:3; 140:9; 168:7; 169:7; 175:3; 177:22; 182:9; 186:8; 187:16; 188:7; 190:8, 17; 191:3; 193:15; 195:20; 199:6; 200:7, 18; 201:25; 205:24; 206:3; 207:17, 24; 208:1, 2, 13; 214:1, 3; 220:16; 221:20; 233:20; 239:24

**Here's** [18] 9:23; 96:23; 101:2; 102:15; 112:8; 121:20; 138:6; 142:11, 14; 166:10; 172:4; 182:7; 183:1; 184:23; 187:16; 235:12, 19; 239:6

**here's** [21] 85:9; 101:7, 20; 109:20; 115:8, 13; 119:22; 120:13; 123:8, 20; 126:15; 154:24, 25; 161:15; 182:8;

186:9; 190:18, 19; 195:10, 18; 235:19

**hereby** [1] 241:5

**herself** [1] 139:18

**hide** [8] 58:25; 119:16; 132:18; 134:11, 16; 184:3; 185:3; 229:24

**hiding** [6] 43:10; 57:19; 58:3; 185:25; 186:3; 200:21

**HIDTA** [1] 230:2

**high** [6] 34:21; 35:5; 40:19; 44:12; 47:1; 203:25

**high-powered** [1] 206:14

**higher** [4] 110:21; 169:3; 196:20

**highest** [3] 50:12; 70:5; 174:13

**highlight** [1] 114:4

**highlighting** [1] 48:3

**highlights** [1] 4:22

**highly** [4] 67:13; 195:5; 234:14; 235:1

**himself** [2] 103:18; 175:21

**hinge** [2] 17:15; 54:2

**hinged** [1] 17:9

**hinges** [2] 17:11; 19:2

**hire** [2] 27:12; 45:6

**hired** [2] 119:3; 139:1

**History** [1] 182:2

**history** [11] 88:11, 12, 23; 149:11; 161:6; 178:9, 11; 180:3, 5; 212:17; 213:2

**hold** [3] 4:17; 133:14; 214:23

**holding** [1] 103:12

**holds** [1] 103:18

**Hollander** [1] 114:19

**Home** [6] 50:9; 58:13, 21; 155:1; 184:9; 204:6

**home** [10] 10:1; 14:19; 27:7; 37:20; 42:24, 25; 66:17; 80:10; 88:14; 239:17

**homes** [5] 42:23; 43:1; 79:17; 81:1

**honest** [11] 41:12; 62:6, 15, 16; 64:10, 11; 186:7; 191:24; 209:8; 230:5, 6

**honestly** [2] 62:7; 64:5

**honesty** [4] 64:4; 88:25; 89:3; 234:5

**Honor** [32] 2:19; 6:6; 10:9; 25:21; 52:12; 53:1, 20; 75:7, 17; 100:17; 112:18; 126:25; 127:12; 128:2; 129:19; 130:1; 160:13; 189:18; 190:11; 198:9, 23; 217:11;

218:8;   222:1,
16; 232:20, 25;
234:14;   235:3;
236:8;   240:20,
25
**HONORABLE** [1]
1:11
**hooey** [1] 224:7
**hook** [1] 229:23
**Hoover** [1] 66:1
**hope** [5] 83:16;
101:4;   118:20;
163:19;   223:2
**hoped** [1] 56:4
**Hopefully** [1]
5:21
**hopefully** [2]
83:19;   194:24
**hopes** [1] 73:3
**Hopkins** [9]
17:1;   84:18;
90:4;  93:10, 13;
166:20;   205:7,
9
**horribly** [1]
31:5
**horrified** [1]
230:15
**Hospital** [1]
17:1
**hostile** [1]
145:3
**hostility** [2]
145:7, 14
**hour** [11]
83:10;   111:15;
112:21, 24, 25;
113:6, 8;  195:8;
197:23; 198:25
**hours** [9]  4:21;
73:23;   83:10;
113:9;   140:5,
10, 14;  194:25;
203:11
**House** [1]
104:17
**house** [4]
24:15;   32:15;
42:18, 19

**houses** [2]
42:17, 22
**How's** [1] 34:6
**how's** [1]
131:14
**Howard** [5]
40:21;   49:8;
50:2;   70:16;
215:6
**Howard's** [1]
49:15
**however** [3]
51:17;   129:5;
208:23
**huge** [3] 40:20;
79:16; 98:22
**human** [1] 77:3
**humanity** [1]
74:20
**hundred** [1]
3:17
**Hundreds** [1]
47:16
**hundreds** [8]
26:12;   46:9;
49:4;   72:6;
220:16
**hung** [2]
143:17; 148:18
**hunger** [3] 4:9;
20:14; 66:17
**hurt** [3] 168:3,
5; 227:3
**hurts** [2] 14:12;
66:18
**husband** [1]
9:25
**hustle** [1]
159:25
**Hydrocodone**
[2]       167:1;
170:13
**hydrocodone**
[94]   4:10, 14;
5:4, 19;   6:12;
7:8, 14;   8:10,
11, 15, 17;  9:6;
10:11;     11:14,
15;   12:2, 7;
13:1; 14:11, 13;

15:15;    18:22;
20:14;    21:3;
29:1, 2, 14, 24;
34:21, 24;  35:3,
5;      36:19;
41:22;   43:6, 7,
18;      44:13;
46:5,  9,  25;
47:17;  48:9, 17;
49:11,  18,  22;
56:25;    57:9;
66:17; 69:6, 14;
70:3, 5, 17, 19,
22, 24;  71:4, 6;
97:6;   109:13;
120:16;   128:11;
153:21;   162:15;
166:25;   167:3;
170:7,  14,  18;
171:15,  17,  18,
21, 25;   172:2;
173:4,  19,  25;
174:22;   176:2;
180:18;   183:11;
199:9,    16;
207:6,    7;
208:13;   220:24;
232:1,    16;
238:21
**hyphen** [1]
204:6
**hypothetical** [3]
108:23,    25;
165:24
**hypotheticals**
[4]   91:16,  17,
18, 22

--- I ---

**I'll** [21]   5:21;
17:23;   53:14;
54:11;    83:1;
112:25;   123:9;
142:7;   149:7;
173:23;   180:6;
189:15,  17,  19,
22;    192:9;
195:16,    24;
237:21; 240:21

**I've** [21]   33:8;
73:21;   104:1;
116:3;   127:14;
168:5,  6,   7;
172:9;   189:20;
190:7, 8;  194:1,
24, 25;   195:6,
9;    205:13;
214:2; 217:14
**Ibanez** [60]
10:16;   22:19;
33:10,  11,  14;
48:18;   66:11;
94:24;   102:7;
115:12;  118:7,
23;  123:1, 11,
17,   22,   24;
124:4, 6, 8, 16,
21;  125:5, 22,
23, 24;   126:4,
5,   9,   10;
130:21;  131:4;
153:6;  155:16,
25;   156:2;
158:11,   19;
172:7, 8,  17;
173:3, 6, 8, 14,
17, 21;  174:2,
13, 17;  191:2,
4;    192:11;
202:19;  209:1;
220:10,   12;
224:6, 10
**Ibanez's** [4]
13:22;   92:10;
123:14, 18
**identical** [1]
15:9
**identification**
[1] 111:8
**identified** [6]
136:8;   205:24;
206:1;   223:19,
20; 227:24
**identify** [2]
147:6; 165:2
**ignoring** [1]
41:9
**Illegal** [1]
59:20

**illegal** [20]
5:11;   20:4, 25;
23:14;      24:25;
25:17;      26:17;
44:6;    54:24;
56:2, 10;   57:10;
60:19;    61:25;
68:22;    95:16;
100:3;      199:9,
10, 16
**illegally** [2]
55:1, 4
**illegitimate** [1]
176:13
**Illinois** [2]
48:20; 123:11
**illusion** [1]
16:9
**image** [1]
199:13
**images** [2]
121:18; 180:10
**Imagine** [1]
31:1
**imagine** [1]
213:18
**immediate** [1]
126:19
**immediately** [1]
3:13
**impact** [1]
105:18
**imparted** [1]
102:9
**impeccable** [1]
77:7
**implants** [1]
208:6
**implemented** [1]
123:1
**implication** [3]
208:19;   212:22;
225:17
**implied** [2]
9:21; 236:25
**imply** [3] 234:6;
235:9, 10
**import** [2]
22:10; 213:6

**importance** [1]
138:22
**important** [28]
13:9;      22:8;
46:20;    65:15;
68:13;    77:24;
84:13;    86:18;
88:21;    98:12,
14,  15,  16,  17,
20;      99:19;
102:6,     10;
112:15;  138:16;
147:22;  160:18;
169:6;   187:25;
192:14, 15, 17;
195:5
**importantly** [1]
229:6
**impossible** [1]
175:25
**impress** [1]
96:20
**improper** [12]
20:3, 25;  30:25;
31:8,  9;   40:2,
15;      183:8;
217:12;  234:14;
235:1
**in-person** [15]
17:6;      91:14;
93:6;  104:9, 15;
105:9,  17,  23;
106:12,    19;
163:6,      13;
165:22;  166:24;
182:24
**inaccurate** [1]
218:18
**inactive** [1]
71:15
**inappropriate**
[2] 93:25;  94:5
**incentive** [1]
145:11
**incidence** [1]
138:11
**incident** [4]
150:1;   187:15,
17, 19

**incidents** [1]
103:24
**include** [3]
92:16;    93:22;
188:4
**included** [3]
49:24;    50:4;
121:22
**including** [5]
4:7;      30:16;
180:9;    198:1;
240:12
**income** [8]
5:23;   59:10, 19;
62:13;    63:21,
23;   64:12, 16
**inconsistencies**
[1]  36:10
**inconsistent** [4]
24:23;   121:11;
134:21;  135:20
**incorrect** [1]
217:25
**incorrectly** [1]
218:20
**indefinitely** [1]
146:21
**Independent** [1]
119:21
**independent** [6]
5:19, 20;   99:10,
11;      119:20;
239:17
**independently**
[2]  54:6;   55:8
**indicate** [1]
96:12
**indicated** [5]
123:15;  151:19;
169:6;    181:3;
234:8
**indicates** [3]
22:17;    89:21;
170:16
**indicating** [2]
9:6;  234:22
**indication** [3]
37:2;    183:8;
212:15

**indications** [1]
183:4
**indictment** [3]
17:12;    62:6;
206:18
**indictments** [1]
206:20
**individual** [7]
8:5;      10:20;
27:21;    48:6;
61:5;   122:20;
132:10
**individual's** [1]
10:20
**individuals** [17]
81:4, 15;   87:8;
96:9;      97:18;
117:6;   120:18;
124:7;   143:20;
144:2;   147:24;
148:23;  152:22;
166:19;  167:23;
168:3; 177:23
**inertia** [3]
127:1,     6;
128:17
**inference** [3]
27:9;    222:18;
235:18
**inflated** [1]
232:5
**inform** [1]
148:10
**Information** [2]
96:22; 102:10
**information** [84]
19:20;    23:18;
26:14;    34:11;
36:25;    40:1;
41:18;    78:11;
83:2,  3;    85:8;
86:13;    89:21;
98:12,  13,  15;
99:10,     15;
102:9,     12;
103:8,     21;
110:11,    13;
115:4,     11;
116:15,  17,  19,
22,  24;   117:1;

118:14, 16, 17;
119:6, 16, 17;
121:23; 122:24;
126:7; 128:10;
131:7; 133:13,
21, 22, 24;
134:2, 4, 17;
138:16; 141:24;
149:14; 151:13;
152:1, 10, 13;
154:17; 155:20,
25; 156:5;
158:1, 7, 11, 24,
25; 162:17, 20,
22, 25; 167:18;
168:4, 15;
177:22; 180:9;
187:24; 198:14;
200:12; 205:14;
211:16; 222:12,
14; 232:14
**informed** [10]
92:2, 5, 13;
93:2; 95:20, 22;
101:22; 102:1,
2; 110:13
**inherently** [1]
24:25
**initial** [2] 121:7
**initially** [5]
4:19; 18:10;
32:25; 100:3;
139:1
**initials** [1]
206:19
**injection** [1]
208:4
**injections** [1]
208:4
**inner** [1]
116:23
**innocence** [1]
77:17
**inquire** [2]
40:3; 156:10
**inquiry** [1]
219:6
**insatiable** [1]
4:10
**Inside** [1] 155:2

**inside** [10] 9:1;
116:17; 117:4;
120:5, 19;
121:19; 123:23;
156:1; 182:9,
11
**inspect** [1]
42:10
**inspection** [2]
134:7, 8
**inspections** [1]
165:5
**installs** [1]
237:25
**Instead** [2]
4:16; 238:12
**instead** [2]
122:10; 217:20
**institution** [2]
55:10, 12
**instruct** [2]
8:20; 201:3
**instructed** [6]
13:20; 16:18;
21:4; 60:11;
86:19; 165:19
**instruction** [12]
6:23; 92:9;
138:7; 144:15;
165:21; 191:15;
192:15; 193:20;
194:3; 203:18;
209:12; 235:24
**instructions**
[24] 4:21; 6:7;
9:8; 13:4;
17:12; 22:6;
60:5; 64:1;
78:25; 145:17;
191:14; 192:7;
193:8; 196:12;
198:2; 201:4;
210:8, 10;
211:25; 239:2,
9, 10, 15; 240:4
**insturction** [1]
203:8
**insurance** [2]
28:14, 16

**insured** [5]
55:11; 60:3, 7,
19; 61:9
**intelligent** [1]
228:13
**intend** [3]
98:21, 22, 23
**intended** [3]
11:21; 56:2;
60:24
**intent** [12] 5:3;
11:14; 12:3, 6,
8, 10; 54:19;
55:24; 60:22,
23; 98:19;
199:17
**intentionally** [3]
154:2; 196:10,
23
**intentions** [3]
191:24; 204:10;
209:8
**interact** [2]
76:23; 83:11
**interaction** [3]
138:3; 166:5, 7
**interest** [1]
126:20
**interested** [1]
83:9
**Interesting** [1]
134:10
**interesting** [17]
9:14; 80:1;
83:24; 93:18;
95:7; 104:5;
105:6, 15;
108:15; 110:15;
132:20; 134:20;
135:6, 11;
141:22; 198:14;
224:14
**Interestingly** [1]
120:8
**interference** [2]
204:11, 15
**Internet** [155]
5:20; 8:9;
10:11; 11:3;
13:25; 18:12;

19:18; 20:24;
21:7, 11, 24;
23:10, 12, 23;
24:5, 11, 13, 18,
24; 25:1, 6, 13;
26:21, 25; 27:2,
6, 8, 10; 29:17;
30:8; 35:15, 23;
36:3; 40:18;
41:4, 15, 23;
43:12, 13, 14,
15, 18, 19, 25;
44:3, 4; 45:5;
50:5; 51:19;
54:24, 25; 55:5,
19; 56:2, 7, 11,
25; 57:10;
69:13; 74:9;
79:14, 17, 19,
21; 80:16, 25;
81:21; 82:1;
87:8, 24; 88:1,
3; 89:4, 6;
90:16; 91:1;
93:1, 15;
101:17, 18;
105:11, 24;
120:19; 133:3,
9, 12; 134:13;
135:15; 147:21;
148:2; 150:15;
152:11; 157:15;
159:6; 164:2, 7,
15, 16, 18;
165:10; 166:4,
5, 11; 180:21;
184:5, 10, 14,
20; 185:1, 4,
10, 20; 186:20;
188:9, 13;
192:23; 199:10,
16; 200:23, 24;
203:5; 205:8,
10, 16; 206:6;
211:23; 214:19;
216:3, 20, 21;
219:21; 220:20;
222:9,
12; 223:9, 16;
224:3, 5; 225:8,

20;     226:17;
228:16,   21;
230:2,    24;
231:5,  11,  21;
232:4;   233:17,
18
**Internets**  [1]
135:21
**interstate**  [1]
60:4
**interview**  [2]
97:13;  150:11
**interviewed**  [2]
97:7, 16
**interviews**  [1]
97:9
**intimate**  [1]
234:6
**into**  [47]   9:11;
13:8,  12,  15;
18:10;    30:4;
36:12;   49:15;
50:3, 8;  55:19;
56:14, 24;  57:1,
5,  8;   58:5, 7,
16, 23;   62:25;
70:21;   71:11;
72:18;   78:11;
81:16;   87:15;
100:17; 102:13;
139:10;   143:2;
145:4;   151:23;
154:13;   159:4;
194:14;  205:15;
206:9;   210:19;
211:22; 213:17;
234:19,    25;
235:16,    21;
237:4
**introduce**  [2]
72:17; 128:7
**introduced**  [2]
56:5; 167:16
**invalid**   [24]
7:23;     8:2;
10:24;    12:16,
20,  22;   13:3;
14:6;    17:17;
18:1, 25;  19:3;
20:6;    22:21;

25:3;     28:9;
32:22;   34:12;
69:14;   73:11,
25;    108:17;
211:6, 10
**invalidity**   [1]
129:3
**investigate**  [2]
157:5; 186:16
**investigated**  [2]
186:11, 12
**investigates**  [2]
155:8, 10
**investigating**
[5]   126:17;
127:2;  128:14;
151:20; 158:16
**investigation**
[9]     94:3;
126:16; 129:25;
149:6,    13;
181:16;  194:8,
14; 239:18
**Investigator**  [1]
24:3
**investigator**  [1]
141:16
**invoiced**   [1]
72:4
**involve**   [1]
165:10
**involved**   [26]
27:11;   51:13;
59:23;   60:19;
79:19,    21;
85:18;   93:14;
94:20;  105:10,
21;   120:10;
123:23;   133:2,
11;  148:2, 16;
149:17; 150:15;
152:11; 157:15;
166:6;  185:10,
19;    231:12;
236:11
**irate**  [2]  35:25;
37:13
**irrate**  [1]  36:18
**irrelevant**   [2]
60:21; 128:12

**Isn't**  [4]  27:22;
30:12;   34:23;
223:25
**isn't**  [13]  27:9;
28:2;   35:17;
58:10;  104:20;
182:24; 200:23;
206:7;   208:3;
211:19;  218:4;
221:6; 230:2
**issue**  [13]  13:4;
16:5;   19:1;
21:20;   26:19;
62:21;   68:22;
69:16;   82:11;
151:2;  193:17;
218:4, 5
**issued**   [28]
12:17;    16:6;
40:8;    48:11;
65:5;    73:14;
85:2;    86:20;
95:25;  100:3, 5,
11;    109:25;
123:15; 171:16;
172:1, 8, 14, 16;
174:17;  175:13,
17;  176:12, 13,
17, 18;  210:21;
211:7
**issues**   [10]
13:19;   19:14;
35:14;   86:15;
87:1;   108:16;
199:24; 201:12;
202:3; 210:7
**issuing**   [2]
18:4; 91:25
**It's**  [90]    3:5,
16;  4:16;  9:16,
18;     13:23;
15:24;    16:11,
19;  17:11, 12;
22:8;    23:10;
24:16,    17;
25:24;   28:12;
29:9, 12;  32:1,
12;      37:21;
41:23;   45:16;
46:24;   47:14;

48:21;    57:2;
58:15,    25;
61:18;    62:4;
67:14;   70:10;
71:15;   78:23;
83:11;   94:23;
98:14;   99:11;
106:16;  111:2;
131:1,     22;
136:1;  140:17;
148:9;  158:17;
161:15;  168:5;
170:10;  177:10;
180:16;  183:6;
187:20;  193:19;
196:18;  197:14;
200:24;  206:16,
21;    207:9;
209:7, 13, 14;
210:19;  211:14;
215:21;  217:4,
21;  220:9, 10,
17, 19, 20, 21;
221:6;  223:17;
224:14;  225:1;
227:16;  229:6;
231:2, 21, 24;
235:7
**it's**  [148]   2:23;
3:7, 8;   7:12;
13:21;  16:4, 8,
16,  19,   20;
18:20, 21;  22:6;
28:6;  30:9, 23;
31:5, 19;  32:1;
35:2;    37:18;
38:15;    39:2;
44:17;  47:7, 21;
48:25;   52:19;
53:6, 10;  58:11;
59:10;    61:8;
67:17, 19, 21;
69:3, 4;   73:5;
74:10, 14,  24;
75:21;   76:21;
77:12,    23;
78:22;    79:3;
81:23;    82:18,
21;  83:4, 24;
85:21;   86:21;

278

87:2, 23, 24;
88:2, 5; 89:4, 5,
17, 18; 90:8;
91:10, 11;
92:10, 11, 18;
93:3, 4; 95:7;
98:16; 105:5;
106:25; 107:18;
108:6, 8, 24;
110:14; 112:20;
116:11, 12;
123:3; 125:9,
11; 127:14;
131:11; 135:15;
137:14; 140:20;
142:10; 147:22;
148:15; 153:15,
20, 21; 154:23,
25; 157:7;
159:22; 164:2,
3, 13, 14, 17;
166:5, 20;
167:13; 169:2;
173:15; 175:9;
177:1; 178:5;
180:23; 183:1,
12, 24; 184:1;
187:23; 188:7;
190:16; 191:1;
192:17; 194:5;
200:9; 207:3, 7;
208:17; 209:25;
211:19, 25;
214:2; 215:20;
220:6; 222:14,
25; 224:1, 7;
227:11, 14;
240:14
**item** [1] 202:5
**items** [4] 21:22;
99:4; 102:16;
103:19
**itself** [2] 218:4;
230:3

---

**- J -**

**Jack** [1] 27:15
**Jacqueline** [3]
1:25; 241:5, 9

**JAECHO** [3]
147:17, 18, 19
**James** [1]
126:14
**January** [10]
1:6; 22:2; 61:6,
16; 85:1;
116:25; 120:6,
9; 221:9
**Japanese** [1]
188:20
**Jason** [1] 8:14
**JCAHO** [3]
216:2; 228:1;
232:8
**Jennifer** [3]
18:13; 66:16;
87:13
**Jesse** [1] 1:21
**John** [1] 77:14
**Johns** [9] 17:1;
84:18; 90:4;
93:10, 12;
166:20; 205:7,
8
**join** [3] 196:9,
10; 199:1
**joined** [7]
10:15; 11:2, 5;
116:19, 25;
192:9; 196:22
**joke** [1] 24:9
**Jones** [61]
23:6; 33:8, 9,
10, 12; 95:2, 3;
97:19, 21, 22,
23; 101:25;
102:7; 149:3, 4,
5, 12; 151:3, 5,
23; 152:23, 24,
25; 153:2, 9,
16, 22, 25;
154:8, 10, 12,
14, 17; 155:6;
156:6, 7; 159:3;
175:7; 181:7, 9,
17; 191:2, 5;
192:12; 206:8;
216:8, 10;
220:11, 15;

221:11, 18, 25;
222:7, 8, 10, 11,
14; 224:6;
225:6
**Jose** [1] 155:15
**Juan** [6] 10:16;
13:22; 48:18;
68:21; 155:16;
158:11
**JUDGE** [1] 1:12
**Judge** [15]
3:16; 8:20;
16:18; 53:23;
144:15; 160:19;
165:20; 189:13;
192:16; 195:14;
212:2; 217:23;
222:4; 235:12;
236:25
**judge** [5] 13:24;
73:5; 78:8;
201:16, 17
**Judge's** [1]
239:2
**judge's** [1] 64:1
**judging** [1]
13:21
**judgment** [8]
18:3, 16, 21;
32:5; 51:23;
85:17; 99:10,
11
**Judy** [3]
214:22, 23;
215:3
**July** [1] 186:10
**jumping** [2]
67:14; 202:10
**June** [18]
40:21; 49:8, 15;
50:2; 63:17;
70:16; 138:25;
142:5, 6, 9, 17,
23; 143:3;
185:10, 19;
215:6
**junk** [1] 136:12
**Juror** [1] 198:3
**juror** [1] 198:5

**Jurors** [6] 2:12;
53:16; 75:13;
113:16; 160:8;
198:17
**jurors** [5] 53:4;
77:7, 10; 198:1;
201:13
**JURY** [3] 2:21;
75:19; 113:22
**Jury** [26] 2:11;
3:4; 53:15;
75:12; 97:17,
18, 24; 98:1,
10; 99:2;
101:24; 102:3,
18; 103:2;
113:15; 160:7;
170:11; 198:16;
206:8; 222:17;
223:1, 3, 5, 7;
235:15; 240:1
**jury** [52] 3:6, 8;
22:6; 52:24;
75:5; 77:13;
78:12, 16; 96:4;
98:5; 101:21;
102:1; 107:17;
112:23; 113:3;
130:13; 131:2,
3, 10, 12;
132:2; 144:20;
159:21; 160:3,
23; 189:23;
191:14; 198:10;
201:13, 15;
207:24; 216:15;
217:13, 15, 23,
25; 218:19, 25;
221:19; 222:11;
229:20; 234:18,
22; 235:23;
238:18; 239:7,
9, 10, 11, 14;
240:3
**Justice** [1]
137:18
**justice** [6]
76:17; 195:3, 4;
196:16, 17

**justification** [1]
43:5
**justify** [2]
44:17; 237:3

--- K ---

**Kaps** [47]
27:16; 35:20;
36:25; 37:3, 9,
15; 68:18;
110:8; 114:4, 8,
10, 16; 115:9,
13, 20, 23;
116:5, 14, 22;
117:2, 5, 10;
119:15; 120:5,
17; 121:11;
122:2; 123:8, 9,
12, 13, 20;
126:3, 7;
127:15; 155:24;
201:10; 203:7,
14, 20, 22, 24;
204:2; 224:16;
228:10
**Kaps's** [2]
36:25; 215:10
**Keep** [2] 69:11;
239:18
**keep** [11] 13:7;
17:9; 20:12;
37:24; 40:5, 17;
65:11, 13; 68:5;
160:21; 217:15
**Keeping** [1]
69:16
**keeping** [4]
148:24; 160:17;
163:15; 187:13
**Kelly** [63]
19:10, 11;
35:19, 21; 36:6,
12; 37:7;
134:25; 136:3,
4, 8, 11, 23;
137:10; 138:18;
139:5, 6, 14;
140:4, 14;
141:10, 12, 15,

17, 19, 22, 24;
142:3, 4, 6, 8,
16; 143:1, 3;
144:11, 13, 22,
23, 25; 145:17;
161:24; 162:5;
187:24; 221:12;
225:9, 10, 11,
21; 226:5, 11,
23; 227:1, 7, 9,
15, 18, 19;
228:5, 7, 23;
231:7
**Kelly's** [4]
137:15; 138:4;
142:18; 143:12
**Kennedy** [2]
27:15; 224:11
**Kenneth** [3]
1:20; 221:9, 18
**kept** [4] 74:2;
121:21; 146:14;
239:2
**Kevin** [1] 1:21
**kilo** [2] 190:15
**kind** [39] 15:22;
30:25; 35:17;
46:10, 22;
65:10; 69:21,
22, 24; 70:1, 2,
4; 77:2; 78:6;
82:4, 9, 14, 17,
22, 23; 83:8,
10, 11, 16, 17;
94:21; 103:20;
105:6; 111:9;
114:7; 121:11;
140:23; 143:22;
144:8; 160:24;
164:5; 166:4;
220:18
**Kissimee** [1]
185:6
**Kissimmee** [1]
232:6
**kitchen** [1] 10:1
**knew** [80] 7:16;
8:1; 11:2, 5, 20;
12:19; 18:25;
19:3, 7, 9, 11,

15, 22; 20:8,
16, 18; 27:10,
22; 34:11;
37:13; 38:12;
40:24; 43:24;
45:9, 24; 48:5;
50:19; 54:17;
55:14; 59:25;
60:20; 68:18;
73:25; 77:11,
12, 14, 15, 19,
25; 110:2, 3,
13, 22; 116:23;
128:18; 129:8;
130:9, 16;
131:4; 152:12;
161:4, 7, 8, 16,
23; 162:21;
163:10, 11;
176:22; 179:4;
190:20; 193:21;
200:5, 6, 7;
201:14; 203:17;
206:1, 10;
216:18; 227:20;
230:13; 233:2;
238:24
**know** [255]
3:10, 19; 7:11;
8:2; 10:14;
19:24, 25;
22:23; 24:10;
25:3; 26:15, 20,
21, 23, 25;
28:1, 6; 33:14;
39:24; 40:12;
42:25; 44:23;
45:14, 17; 48:4,
5, 12; 49:7;
50:15; 51:20;
53:2; 55:18, 20,
22; 65:8, 9;
72:15; 73:10;
76:7; 77:6, 8,
10, 12, 23, 25;
78:6, 8, 9, 16,
19, 21; 82:6,
17; 83:10;
84:19; 85:5;
86:13, 23;

89:21; 92:19;
93:9; 94:15, 17,
24; 95:1, 7, 8;
96:15, 16;
97:19; 98:11;
103:2, 13;
109:24; 110:6,
10; 113:23;
114:8, 21;
115:17; 116:14;
117:2, 5;
118:20; 119:7;
120:1, 9, 13;
122:19; 123:1;
124:4, 21;
125:4, 7, 11, 23,
24; 126:9;
131:25; 132:1,
19; 133:5;
134:1; 135:1, 4;
137:1, 2; 138:1,
2, 22; 139:7;
142:11, 13;
143:6, 24;
144:3; 146:13,
19, 23; 147:11,
12, 22; 149:22;
150:8, 18;
151:3, 17, 22;
152:7, 8, 9;
153:1;
155:20, 23, 24;
156:11; 157:1,
8; 159:17;
160:17, 18;
161:1, 12;
162:10, 11;
163:15; 164:15;
165:16, 25;
166:4; 167:6;
169:7, 15, 17,
23; 170:10, 18;
171:11, 19;
172:22, 24;
173:8, 15;
174:7; 175:8, 9,
23; 177:4, 25;
178:24; 179:1,
5, 9, 11;
180:18; 181:24;

183:11; 185:12, 21; 186:20; 187:11, 20, 23; 188:25; 190:14, 15, 21, 22; 191:1; 193:7, 16, 19; 195:13, 14, 20, 24; 197:2, 11, 16; 199:5; 201:25; 202:1, 14; 203:18; 205:12; 207:8, 11, 19; 209:19, 20; 211:14, 17, 20, 23; 213:14, 22; 215:2, 14; 217:4; 221:8; 223:11, 25; 224:1, 22; 225:15; 227:22; 228:4; 229:10, 15, 18; 230:14; 231:8, 12; 232:19; 233:23; 234:20, 21; 236:2; 237:14; 239:12, 20

**knowing** [7] 45:22; 73:9; 87:19; 102:18; 177:24; 190:16; 196:23

**knowingly** [3] 9:12; 11:5; 196:10

**Knowledge** [1] 117:15

**knowledge** [40] 10:18, 20, 22, 23; 11:19; 20:1; 26:16; 33:4; 36:23; 37:2; 38:18; 39:19; 40:7; 44:5; 50:18; 52:3, 5, 8; 55:16; 60:13, 14; 73:18, 22; 78:23; 82:11;

90:14; 92:14, 22; 94:1; 96:17; 117:13, 17; 118:12; 129:6; 158:22; 196:9; 200:6; 215:16, 17

**knowledgeable** [2] 6:20; 186:25

**known** [4] 59:17; 78:17; 129:15; 196:25

**knows** [6] 44:24; 84:14; 89:19; 118:23; 140:16

**Koch** [8] 18:13; 66:16; 80:6, 7, 8; 87:13; 97:5; 122:15

- L -

**label** [5] 7:4; 47:12, 13; 51:3, 9

**lack** [2] 94:1; 108:14

**Ladies** [19] 2:15; 16:4; 19:1; 21:21; 26:24; 28:21; 46:18; 52:19; 64:10, 20; 65:16; 67:25; 71:7; 73:5; 74:24; 112:19; 190:6; 197:8; 239:5

**ladies** [16] 16:17; 29:20; 36:8, 13; 50:14; 53:18; 71:12; 72:12; 96:4; 132:21; 159:22; 160:10; 162:5; 198:19; 201:15; 232:21

**lady** [4] 82:15; 139:9; 142:7; 149:16

**Lander** [45] 32:20; 66:2, 3, 7, 15, 20; 67:17; 68:9; 69:17; 70:12; 83:24, 25; 96:21; 98:4, 20; 101:1; 103:14; 121:6; 122:24; 165:23; 167:3; 168:1, 16; 171:20; 172:5, 6, 7, 9, 15; 175:20; 176:25; 177:4; 178:4, 14; 180:22; 182:4, 5, 20; 210:1; 213:10; 219:3; 220:23; 224:9; 240:15

**Lander's** [7] 17:21; 66:9, 14; 68:1, 5; 69:2; 103:20

**language** [3] 31:10; 40:10; 188:20

**laptop** [1] 24:15

**laptops** [1] 66:12

**large** [2] 46:20; 79:18

**large-scale** [1] 73:20

**Last** [1] 8:19

**last** [15] 4:20; 55:24; 71:18; 75:25; 109:9; 142:17; 160:16; 167:16; 194:25; 196:4; 198:25; 205:6; 207:3; 227:5; 239:23

**lasted** [1] 76:9

**Lastly** [1] 46:18

**lastly** [1] 20:21

**later** [12] 10:1; 14:13; 22:2; 33:22; 59:11; 113:10; 123:12; 124:1; 148:10; 154:5; 156:12; 181:12

**Laticia** [8] 139:25; 140:17, 19; 141:2, 7; 159:7; 163:22

**Latitia** [1] 226:19

**laughing** [2] 3:10, 13

**launder** [3] 5:9; 54:7; 59:16

**laundering** [3] 54:21; 55:2; 57:19

**laundry** [2] 15:16; 28:22

**lawful** [1] 30:23

**Laws** [1] 182:8

**laws** [2] 182:4; 209:4

**lawyer** [4] 67:10; 114:21, 22; 208:17

**lead** [3] 17:4; 158:12; 193:14

**learn** [1] 187:9

**learned** [5] 38:23; 114:25; 115:2, 19; 123:12

**learning** [1] 198:13

**lease** [1] 213:24

**least** [11] 13:18; 15:12; 23:5; 60:19; 65:13; 120:10; 122:4; 140:5; 144:6; 159:15

**leave** [1] 3:2

**leaves** [2] 120:25; 138:9

**left** [6]  47:22;
49:17;   52:14;
138:5;   161:3;
220:2

**legal** [11]   4:3,
5, 18;   22:19;
30:24;   107:4;
114:20;   115:20;
116:4;   218:2,
21

**legality**   [1]
128:24

**legally**   [5]
66:16;   67:16;
116:8;  118:1, 3

**LEGG** [1] 1:11

**Legg** [4]  16:18;
53:23;  195:14;
212:2

**legitimacy** [2]
25:14; 65:14

**Legitimate** [2]
164:12; 193:21

**legitimate** [35]
21:18;   22:16;
23:13;   25:11;
30:2, 3, 5;  31:6;
43:7;   45:21;
86:6, 7, 16, 22;
87:2, 16;   96:1,
9;      100:12;
103:5;   108:17;
112:4, 5, 11, 12;
176:20;  181:13;
182:16;  183:19;
193:18;  204:12;
210:20;   211:8;
212:15

**legitimately** [2]
74:14; 183:20

**length** [5]  3:18;
177:13, 14, 15

**less** [7]   34:15;
38:24;   50:13;
120:25;   199:3;
212:5; 213:15

**Let's** [12]   8:5;
12:21;   14:5;
20:23;   41:16;
52:19;   56:1;

71:15;  132:23;
164:21;   221:7;
227:4

**let's** [16]   7:7,
9:7;  19:8;  28:8;
61:5;     75:2;
132:12;  141:14;
159:22;  164:20;
168:11;  175:19;
199:8;   211:23;
223:12; 234:5

**letter**   [38]
17:23;    23:2;
25:23,   24;
117:20;  137:17;
157:18;   166:2;
171:2;  178:7, 8,
12, 16;  179:17,
19,  20,  24;
180:15;   184:6,
7,  23;   185:4,
18, 23;  186:19,
22;      187:3;
188:2;   200:20,
22, 25;  205:18;
210:8;   212:12;
223:17; 227:23

**letter's**    [1]
185:11

**letting**    [3]
139:2, 3, 10

**lettuce**    [2]
9:24, 25

**level** [1] 3:4

**level-headed** [1]
228:13

**liability**    [1]
30:17

**liable**    [1]
105:13

**liars** [1] 227:10

**license**   [20]
4:2;     65:19;
73:19;   74:13;
119:5;  126:21;
133:17,   18;
134:1;   150:16,
18;  152:10, 13;
154:3;   155:12,
13;    181:15;

184:11,   14;
216:24

**licensed**   [16]
4:1, 2;   14:22,
23;     49:23;
50:1;    73:17;
110:18;   111:2,
9, 19, 22, 23;
150:8;    155:8;
158:12

**licenses**   [8]
119:5, 13,  14;
133:18,   21;
155:20;   156:2;
215:25

**licensing**    [1]
149:17

**licensure**    [1]
219:4

**lids** [1] 128:20

**lied** [29]  20:15;
36:8,  11,  12;
45:9;     89:6;
132:25;  144:10,
16,  17;   184:4;
185:19;   187:1;
230:25;  231:18;
232:3, 8, 10, 12,
15;   233:8, 21;
234:22,    25;
235:13, 19, 23;
237:1

**lies** [12]  41:11,
16;     45:11;
86:7, 14;   87:1;
112:5,     12;
235:14, 19, 20

**life** [6]    18:6;
83:12;  161:8, 9;
177:11;  213:12

**light** [3]  23:25;
67:3;  221:21

**Like** [1] 82:16

**like** [62]   3:17;
4:9;     28:24;
29:10, 25;  30:1;
31:17;    33:6;
34:6;     53:7;
66:15;    67:2;
69:5,  7;   81:5;

94:13;    100:8;
107:21;  134:16;
135:25;  136:23;
140:24;  154:10;
155:9;  158:6, 9,
13,  15;  161:16;
174:16;  175:22;
177:1, 5;  179:2;
187:24;  197:17,
20;    205:20;
206:22;   209:2;
212:11;  213:23,
25;    215:2, 3;
216:15;   217:5;
218:3;   225:10;
227:6, 7, 11, 17;
228:23;  232:17,
18;  238:17, 19;
240:4

**liked**    [2]
232:20, 23

**likely** [2]  26:16;
39:24

**likes**    [2]
173:23;  203:22

**limit** [2]  41:25;
233:3

**limited**    [2]
30:16;  194:15

**limits** [3]  42:3,
8;  190:9

**line** [9]    38:6;
47:9,  11,  15;
51:6;    162:17;
200:17;  214:23;
225:3

**lines** [1] 202:2

**list** [25]  15:16;
28:22;  42:9, 11,
12;     43:13;
44:17;    49:1;
50:7;    63:23;
146:6;   154:21,
24, 25;   155:5,
12, 15;  158:10;
175:14;  227:25;
232:4,     9;
235:14

**listed**    [5]
21:13;    42:18,

23;   206:24;
232:5

**Listen**   [2]
204:19;  224:11

**listen**   [11]
13:10;   14:15;
15:3;   76:14;
82:18;   107:1;
135:7;   204:18;
214:22;   215:2;
229:7

**listened**   [2]
79:2; 102:8

**listening**   [5]
3:15;   13:16;
126:25; 127:1

**Liteia**   [24]
97:19,  21,  22,
23;   101:25;
102:7;   152:24;
153:8,   22;
154:8;   175:7;
191:2;   192:12;
206:8; 216:7, 8,
10;  221:11, 18,
24;  222:8,  10,
13

**literally**   [1]
73:24

**little** [21]   6:5;
20:5;   31:3;
51:5;   53:6;
66:13;   72:25;
102:12;  111:10;
112:20;  132:13;
133:4;  134:24;
148:17;  149:15;
171:12;  200:14;
207:17;  213:25;
221:6; 231:11

**live** [3]   4:18;
79:17; 208:22

**lives** [6]  29:17;
41:13;   81:16;
161:16;   197:4;
209:22

**living**   [4]
74:12;   217:5;
231:19; 233:4

**load** [1]  224:7

**loan** [2] 200:12,
18

**loaned**   [1]
194:9

**loans**   [1]
200:17

**local** [5]  94:4;
135:14,   21;
233:1

**located**   [3]
139:9, 11, 15

**location**   [2]
136:18; 141:11

**logging**   [1]
66:17

**logic** [1] 199:25

**logical**   [2]
180:4; 212:19

**long** [24]  6:14,
24,  25;   49:8;
51:18;   70:10;
74:1;  76:10, 11;
80:13;   88:15;
96:12;  140:23;
141:7;   151:9,
10;   161:2;
198:25;   199:1;
206:7;   221:25;
222:8,   13;
223:9

**long-term**   [2]
49:25; 81:1

**Look** [21]  14:8,
9, 15, 19;  18:5;
35:5;   48:25;
63:4;   105:3;
154:23;  155:15;
157:23;   171:2;
174:1;   175:1,
15;   178:20;
184:6;   186:2;
196:13; 227:12

**look** [65] 13:13,
25;   14:5, 17;
17:16;   19:8;
37:9;  39:9, 15,
23;   41:16;
44:9;   51:8;
56:8;   60:10;
61:5;   63:24;

65:2, 3;  70:15;
71:14;   78:12;
85:13;   86:25;
91:12;   94:3;
95:13,   22;
105:3;  110:24;
111:17,   23;
139:10;  144:5;
155:25;  157:24;
158:2,   15;
164:23;  172:18;
174:24,   25;
175:2,   19;
178:12;   180:1,
14;   190:7;
191:1;   192:8;
199:23,   24;
201:3,   18;
203:2;   204:4;
206:16;   207:2,
3,  9;  216:14;
220:15; 233:1

**looked** [4]  77:1;
99:21;  111:12;
238:17

**looking**   [12]
24:6;   31:21;
43:13;   56:18;
65:10;   95:9;
155:17;  156:23;
157:25;  201:12;
224:2; 228:4

**looks** [1]  51:7

**loophole**   [1]
104:18

**lose** [1]  13:8

**loss** [1]  147:5

**lots** [1]  35:22

**loud** [1] 238:19

**louder** [1]  10:9

**Louisiana**   [2]
96:25;  97:1

**love** [1]  83:14

**loved** [1]  226:1

**lowest**   [1]
174:13

**loyalty**   [1]
145:11

**luck** [1] 240:19

**lunch** [6]  53:2,
4;  100:18, 20;
112:22, 24

**Luncheon**   [1]
113:1

**lying**   [19]
86:10,   12;
87:19;  115:22,
24;   116:6;
118:20;  143:5;
186:25;  225:18;
228:7;  233:19;
234:16,   18;
235:15,   20;
237:4

---

### - M -

**machine**   [2]
11:4;  34:15

**made** [37]  3:9;
7:16;   8:8, 11,
14;   20:15;
21:6;   24:9;
26:8;   27:13;
32:25;   63:20;
64:7;  77:16, 17,
18;   80:4, 15,
17;   94:10;
97:1;   114:7;
118:20;  133:1;
159:8;  163:17;
164:22;  165:11;
167:20;  171:15;
175:15;  178:2;
185:8;   202:2;
212:12; 232:22

**Madison**   [1]
79:15

**mail** [22]  11:10;
23:4;   25:5;
49:24;  50:2, 7;
136:11,  12, 18,
19;  137:4, 6, 8,
11, 19;  184:10,
20;   188:8;
214:7

**main** [3]  137:9;
158:12; 181:10

**majority** [4] 44:10; 46:7; 102:15; 233:4
**Make** [2] 99:10; 200:3
**make** [44] 6:25; 10:6; 24:24; 30:25; 37:17; 43:3; 50:8; 61:2, 5; 65:7; 67:15; 74:8, 11, 12, 14; 78:13; 97:10, 14; 101:5; 103:9; 106:7, 11, 19; 112:23; 121:9; 124:24; 131:9, 17; 138:21; 148:9; 159:23, 24; 166:9; 172:25; 176:7; 187:8; 197:9; 199:8; 206:15; 215:22; 219:7; 224:5; 236:4; 240:9
**makes** [17] 6:15; 7:6; 24:24; 41:18; 47:12; 51:8; 60:21; 103:1, 16; 109:18; 157:1; 177:14; 178:16; 218:25; 221:22
**making** [15] 10:5; 28:25; 29:6, 7; 32:5; 34:8; 35:2; 65:11; 81:11; 148:13; 156:10; 184:2; 207:12; 219:5; 222:5
**Malik** [1] 187:5
**malpractice** [7] 27:4; 30:12, 22; 192:16, 18; 196:15; 216:22
**man's** [3] 68:4; 102:23; 208:17

**Managed** [1] 228:13
**management** [12] 16:25; 69:18, 20; 94:2; 146:14, 17; 183:5; 204:12, 16; 207:20; 208:2, 14
**manager** [4] 19:11; 35:22; 134:19; 139:5
**managers** [2] 147:25; 148:25
**manages** [1] 33:14
**manslaughter** [1] 217:20
**Manual** [1] 182:10
**manual** [5] 182:12, 22; 183:1, 2, 13
**manufacturers** [1] 49:12
**Many** [2] 78:18; 171:8
**many** [33] 28:24; 38:25; 42:1, 3; 43:1; 44:11, 13; 49:2; 72:17; 75:24; 76:11; 77:13; 78:17; 79:23; 95:20; 97:17; 101:13; 140:7; 153:22; 165:5; 170:12; 171:12, 13; 172:4, 23; 176:8; 197:1, 16; 206:5; 210:11; 228:5
**March** [6] 134:23; 162:14; 163:4; 175:11; 185:15, 17
**margin** [2] 44:24, 25
**Mariner** [1] 58:23

**mark** [1] 201:24
**marked** [1] 47:6
**marketing** [1] 147:6
**Martin** [4] 8:7, 10; 214:16, 17
**Marty** [1] 214:17
**MARYLAND** [1] 1:2
**Maryland** [36] 20:25; 41:25; 48:20; 49:23, 24; 50:1, 6, 12; 85:1, 4, 9, 15, 21; 89:10; 104:7; 108:2; 109:2; 171:5; 182:4, 8; 184:8, 10; 186:11; 191:8; 210:6; 211:24, 25; 212:4; 219:8; 224:20; 228:2; 230:19, 24; 231:4; 232:11
**match** [4] 70:24; 215:9, 10, 11
**matches** [1] 51:9
**material** [1] 144:16
**materialize** [1] 227:23
**math** [4] 38:25; 39:2; 113:12, 13
**Matt** [7] 15:4, 19; 32:11; 214:14, 22; 215:2
**matter** [24] 7:1; 15:7; 18:5; 24:20; 35:6; 63:1; 80:19; 87:1; 89:5; 96:21; 100:8, 17; 107:23, 24; 118:16; 136:13;

144:16; 153:9; 186:11, 12; 222:25; 228:22; 241:6
**matters** [7] 96:22; 100:9; 103:23; 144:18; 182:2; 240:11
**Maybe** [9] 38:3, 5, 6; 149:23; 216:7; 222:17; 225:16; 228:4; 238:11
**maybe** [16] 2:23; 3:7; 14:24; 38:3; 39:20; 67:11, 20; 68:2; 69:17; 120:25; 167:17; 185:15; 188:19; 205:14; 211:22; 220:1
**MCCANTS** [1] 190:1
**McCants** [6] 1:21; 189:24; 194:23; 197:9, 11, 16
**McKesson** [14] 40:22, 23; 41:2; 44:19, 20; 56:22; 162:13, 14; 178:20; 179:8, 10; 205:1, 5; 231:18
**mean** [26] 12:4; 45:16; 64:15; 71:17; 80:3; 81:5; 95:10, 16, 17; 97:10; 100:9; 109:8; 130:14; 161:25; 172:11; 201:7; 205:14; 212:23; 213:1; 214:24; 215:1; 216:24, 25; 227:5; 238:13

**meaning** [1]
71:16

**meaningless** [1]
14:7

**means** [18]
11:8; 12:5;
33:24; 39:2;
50:11; 71:2, 19;
72:2; 126:19;
172:13; 173:17;
191:10, 24;
196:24; 207:7;
209:8; 213:5, 6

**meant** [3]
69:18, 19;
234:8

**measures** [2]
215:23; 219:7

**Medical** [7]
17:3; 90:17;
91:1; 92:25;
106:10; 178:8;
182:14

**medical** [102]
7:25; 12:17;
13:2, 23; 14:12;
15:18; 16:6, 8;
17:5; 21:18;
22:16; 27:4;
30:12, 22;
35:11; 46:10;
84:17, 24; 86:5,
16, 21, 22;
87:3, 16; 90:16;
93:1; 96:1, 13;
100:6, 12;
103:5; 105:17;
107:9, 15;
108:17; 112:4,
6, 10, 11;
118:10, 13, 17;
119:22; 120:4,
6, 10, 12;
121:4, 12, 13,
15, 18, 23, 24,
25; 122:1, 2, 4,
5, 7, 8, 11, 13,
17, 18, 21, 23;
123:2, 4, 5, 6;
126:5, 6;

167:22, 24;
168:8; 173:1;
178:8, 10;
180:3, 5;
182:16; 191:6,
25; 192:16, 18;
193:2, 21;
207:21; 209:9;
211:8; 212:17;
213:2

**medication** [40]
14:22, 25;
15:15; 22:18;
30:18; 80:22,
23; 87:11;
89:8; 96:10;
100:2, 13;
109:2; 110:1;
115:5; 120:19;
121:5, 10;
122:20; 141:4,
6; 167:1, 6, 8,
9, 13, 15;
168:9, 23;
170:13; 177:1,
2; 178:3;
180:23; 183:24;
208:5, 7, 8;
225:24

**medications** [5]
81:21; 87:16;
126:11; 167:11;
213:21

**medicine** [2]
81:21, 25

**meet** [6]
107:18; 114:21;
115:7; 132:21;
166:18; 184:6

**meeting** [42]
9:19; 23:19;
119:2; 123:10,
16; 126:12, 13;
127:4; 128:8,
12, 18, 20;
129:14; 133:7;
134:7, 8, 12, 14,
17; 140:21;
146:14, 16, 19;
147:8, 9, 10, 20,

21, 24; 148:4,
23; 154:12;
157:11, 14;
177:8; 205:19,
23; 220:5;
227:16; 231:2

**meetings** [5]
87:9; 146:14;
148:20, 22;
227:12

**meets** [1] 70:7

**member** [7]
9:13; 11:6;
68:3; 135:24,
25; 138:18;
140:22

**Members** [2]
207:24; 238:18

**members** [9]
141:6; 143:21;
146:17; 148:11;
197:2; 216:15;
221:19; 223:7;
229:20

**membership** [1]
101:15

**memo** [2]
137:22, 23

**men's** [2]
167:9, 12

**mentality** [1]
123:23

**mention** [12]
48:21; 68:18,
21, 22; 124:13;
133:1; 164:22;
175:15; 180:15;
206:18; 240:16

**mentioned** [12]
35:21; 68:25;
77:9; 85:10;
94:10; 129:7;
147:18; 149:16;
162:9; 178:22;
180:14; 240:17

**mess** [1] 45:18

**message** [4]
21:2; 226:12;
228:24

**messages** [1]
36:15

**mid-level** [1]
167:4

**middle** [1]
228:22

**middle-aged** [1]
77:6

**midway** [1]
44:21

**might** [14]
9:14; 20:24;
26:19; 41:12;
45:1; 52:17;
53:6; 56:4;
145:12; 179:12;
200:14; 209:17;
211:21; 240:11

**mighty** [1]
116:12

**Mike** [1] 8:16

**Miles** [1] 174:3

**mill** [1] 70:9

**million** [14]
7:14; 27:13;
43:24; 46:24;
50:11; 70:19,
24; 71:3, 6, 10;
118:21; 233:10;
238:21

**mind** [10] 13:7;
17:9; 32:14, 16;
33:2; 68:5;
69:11, 17;
163:15; 239:18

**mindful** [1]
108:8

**mindset** [1]
179:10

**mine** [2] 7:8;
81:7

**minimize** [1]
147:16

**minimum** [3]
147:15; 155:21

**minister** [1]
197:1

**minute** [7] 3:2;
33:11; 60:9;

132:24; 166:4; 202:9, 10

**minutes** [26] 10:1; 52:16, 19; 74:24; 100:18, 21; 113:6, 7, 8, 9, 13; 130:15; 131:24; 142:22; 189:13; 190:10; 197:22, 23; 220:1; 221:25; 222:7, 11; 223:8; 227:12, 16; 231:2

**misconduct** [2] 127:6; 128:16

**misguided** [1] 68:2

**misID'd** [1] 205:18

**mislead** [1] 73:4

**Misleading** [1] 173:16

**misleading** [6] 173:9, 10, 11; 237:7, 13

**Miss** [219] 2:17; 19:10; 23:5; 24:8; 36:6, 11, 12; 37:7; 43:19; 76:10; 82:15, 22; 95:2, 3; 96:24; 110:4, 5; 122:15; 132:19, 20, 25; 133:2, 15; 134:25; 135:1; 136:4, 8, 11, 17, 23; 137:10, 14; 138:2, 3, 4, 12, 13, 18; 139:13, 16, 17; 140:4, 11, 14, 20; 141:9, 10, 11, 12, 15, 17, 19, 22, 24; 142:3, 6, 8, 16, 18, 19; 143:1, 10, 11,

12, 18, 22; 144:3, 4, 7, 9, 11, 22, 23, 25; 145:17, 22; 146:4; 147:13, 18; 148:1, 17; 149:3, 5, 12; 150:12, 20; 151:3, 4, 5, 19, 23; 152:7, 15, 22, 23, 24; 153:2, 16, 25; 154:4, 14, 17, 20; 155:6; 156:6, 7, 21; 158:20, 22; 159:2, 5; 161:1, 16, 17, 20, 24; 162:3, 5; 163:20, 21; 164:8, 19, 23, 25; 165:4; 180:23, 24; 181:7, 8, 9, 15, 17; 184:4, 6, 15, 18; 185:8, 14, 19; 186:2, 16; 187:1, 3, 5, 10, 17, 24; 188:11, 16, 18, 21, 22, 23; 191:4; 195:7, 17; 197:23; 198:20, 22; 200:20; 201:10; 217:13; 218:15, 21; 219:23; 220:11, 15; 222:7, 11; 223:10, 11, 12; 224:4, 6; 225:10; 226:5, 11, 13, 14, 20, 21, 25; 227:1, 6, 7, 15, 18, 19, 24; 228:5, 8, 23; 232:24; 234:15; 235:2, 12; 236:17, 25; 239:4; 240:10

**miss** [3] 143:13; 176:7; 198:11

**missed** [1] 238:17

**missing** [2] 135:22; 211:10

**misstate** [1] 217:16

**misstated** [1] 217:14

**misstatement** [1] 217:16

**mistake** [2] 199:8; 200:3

**mistrial** [2] 236:1; 237:18

**misusing** [2] 168:20, 23

**mixed** [1] 47:8

**mixing** [1] 199:21

**mockery** [2] 16:11; 28:13

**Model** [2] 90:25; 182:15

**model** [2] 90:15; 182:13

**moment** [6] 10:23, 25; 67:25; 179:15; 181:8; 225:9

**moments** [1] 23:25

**Monday** [14] 146:15; 174:4, 6; 198:2, 9, 12; 237:19; 239:8, 13, 20, 21; 240:2, 8, 19

**monetary** [3] 5:12; 59:20; 61:25

**money** [57] 5:9; 29:18, 19; 35:3; 54:7, 18, 21, 23; 55:1, 2, 4, 10, 11, 15, 18, 20, 21, 22; 56:6, 9, 10, 16, 23, 24;

57:1, 3, 12, 15, 19, 20; 58:4, 16, 23; 59:3, 7, 13, 16, 17, 24; 61:3, 4, 11, 25; 62:25; 63:24; 64:18; 65:12; 74:8; 81:11; 124:24; 203:7

**money's** [2] 194:14, 16

**monies** [3] 194:9, 11, 19

**monkey** [1] 229:19

**month** [4] 48:24; 80:12; 185:11; 202:23

**months** [20] 4:14; 11:2; 22:2; 27:16; 28:5; 46:6; 47:18; 49:6, 19; 51:17; 65:22; 73:10; 76:9; 110:5; 111:4; 133:6; 151:4; 175:12; 216:6

**mood** [1] 213:23

**Moore** [1] 206:23

**morale** [1] 228:6

**More** [1] 229:6

**more** [56] 3:7, 8, 22; 6:10; 7:21; 9:11; 11:3; 12:1, 2; 21:24; 23:17; 25:19; 27:17; 29:22; 33:1; 34:14, 15, 20; 35:23; 45:17; 47:14; 52:14; 57:9; 59:10; 61:19, 23; 65:18, 23; 68:12; 77:5; 114:1; 118:11;

119:13;   123:2,
7;      129:20;
131:19;   141:14;
147:6;      152:1;
169:6;      185:9;
186:5;      189:8;
200:8;      211:13;
212:4;      230:4;
232:13,     16;
233:10;     234:8,
9;         237:19;
238:3; 239:10

**moreover**   [1]
128:17

**morning**   [14]
2:20, 21;  47:10;
67:8;      76:24;
77:1;      104:25;
142:19;  165:24;
174:9;      198:9,
12; 240:19

**mortar** [1]  25:6

**Most** [1]  37:19

**most** [12]  13:9;
14:10;      38:22;
65:15;    66:21;
70:15;    72:10;
139:22;    167:1;
171:22;    172:2;
221:13

**mostly**      [3]
203:15;  231:25;
233:4

**mother**    [2]
143:13

**motive**      [3]
36:14;   145:12;
229:1

**Mouli**      [5]
184:17,     24;
186:9;      187:2,
10

**Mouli's**    [1]
187:3

**move** [10]  54:4;
88:19;   100:17;
127:7;   131:18;
162:7;   192:8;
199:4;   219:1;
236:1

**moves**      [1]
56:12

**moving**     [3]
140:9; 236:2

**much** [27]  2:13;
3:20, 24;  21:24;
44:24;   45:14;
52:14;   54:21;
69:3;    72:24;
92:4;   119:23;
124:5;   146:8;
166:3;  170:22;
185:9;   186:5;
189:8;   197:7;
198:18,     23;
213:15;  215:1;
233:12; 239:3

**multi-faceted**
[1] 81:3

**muscle**     [1]
167:9

**must** [33]  2:7;
6:10;      60:8;
63:20;   74:15,
16;      75:21;
79:1;  89:16, 24;
90:7;    91:21;
92:16;   150:15;
160:17,    24;
163:6;   179:13,
14, 24;   192:3,
22;      203:23;
208:15;  210:20,
23;      211:7;
221:2, 4;  224:8

**mutiny** [5]  26:7;
216:17;   221:7;
223:23, 24

**mutual**     [2]
9:21;  10:7

**myself** [4]  35:4;
40:11;   103:12;
111:9

- N -

**NABP** [2]  101:8;
109:19

**name** [17]   8:9;
10:20;    47:13;

51:8, 9;   58:10,
13,   24,   25;
59:12;   136:14;
213:15;  214:17;
240:13, 14, 16

**name's**     [2]
67:8; 227:5

**named**      [1]
32:11

**names** [13]  6:1;
10:14;   57:24;
58:1;    62:12;
124:13;  133:11,
12;      137:7;
154:14;  155:17;
206:20, 22

**Nanette**    [1]
149:2

**Nannette**   [1]
223:19

**narcotic**   [3]
15:22;   70:3;
180:18

**narcotics**  [33]
4:9, 10;   5:17;
11:3, 8;   14:8;
15:1;    16:11;
17:6, 14, 20;
18:11,     20;
19:19;   23:23;
24:13;   34:2, 4,
8, 14, 21;  35:4;
38:5;    51:24;
52:8, 9;  60:11;
70:1, 10;  74:8;
140:25; 221:6

**Nascar**     [1]
197:20

**National**   [1]
16:24

**nature**     [4]
43:11;    45:8;
58:18; 141:1

**navigate**   [1]
216:21

**navigated**  [1]
27:8

**Navy** [1]  215:4

**near** [2]  139:6;
189:7

**nearly** [3]  7:14;
46:25; 218:23

**necessarily** [3]
6:14;      12:4;
169:4

**necessary**  [4]
15:4;     17:14;
81:13;  177:2

**need** [41]  9:18;
10:14;   11:22;
14:3, 11;  17:22;
21:25;   23:24;
25:19;    29:4;
33:8;    34:20;
39:16, 18;  54:8;
60:18;  62:3, 17;
80:8;    83:19;
87:10;   96:10;
102:11;  105:9;
109:18;  124:8;
159:21;  169:4;
189:8;  190:13,
23;     203:18;
205:20;  207:8;
209:24;  215:1,
22;     239:10;
240:4, 7, 8

**needed**     [4]
9:21;    43:5;
147:5; 151:14

**needs**      [5]
34:23;    35:1;
64:4;    87:16;
223:9

**neglected**  [1]
162:12

**negligence** [2]
128:13; 218:3

**negligent**  [4]
129:22;  130:10,
12;  131:3

**negotiated** [2]
61:9, 16

**Neither**    [1]
62:23

**neither**    [1]
91:18

**Never**      [2]
84:24; 103:2

never [38] 17:9, 10; 18:8, 12, 13, 15; 28:1; 46:13; 67:1, 22; 71:16; 84:17, 23; 97:21; 102:25; 116:10; 117:11; 127:5; 131:6; 138:2; 150:5; 152:15; 161:24; 168:19, 22; 203:4, 7; 208:23; 213:11, 13; 225:6, 7, 14; 226:7; 231:15; 236:16

Nevertheless [1] 147:5

newly [1] 119:3

newsletter [10] 21:9, 10, 15, 23; 22:12; 23:7, 17; 24:18; 85:10, 13

newsletters [5] 17:2; 20:25; 23:1; 85:11; 210:6

newspaper [2] 43:23; 233:13

newspapers [2] 233:9, 16

Next [1] 178:2

next [16] 7:21; 10:3; 32:15; 34:6; 61:15; 63:20; 94:3; 100:24; 139:12; 142:21; 151:2; 202:10; 203:1; 225:2; 239:6, 23

nice [2] 79:16; 227:11

nicest [1] 132:21

Nick [1] 157:2

Nigeria [8] 146:15, 16; 149:3, 7;

151:11; 152:3; 219:18; 221:24

Nigerian [2] 149:23; 188:21

night [1] 228:22

nightclubs [1] 143:12

nilly [1] 148:14

nine [1] 151:4

Nobody [2] 31:16; 68:25

nobody [6] 66:3, 7; 91:9; 203:9; 204:18; 229:16

Nomoto [26] 42:9; 43:12, 19; 132:20, 25; 133:2, 7, 15; 164:23, 25; 165:4; 184:4, 6, 15; 185:19; 187:1, 11; 188:11, 16, 18, 24; 205:17; 232:3

None [6] 50:2; 62:24; 101:25; 168:14; 174:15; 203:12

none [6] 37:7; 62:24; 154:14; 168:4; 174:14, 16

nonsense [1] 224:9

nonsensical [2] 68:2; 70:14

noon [4] 53:8, 10, 11; 75:2

normal [4] 35:17; 67:15; 94:7; 100:5

normally [2] 32:13; 163:24

NORTHERN [1] 1:2

notch [1] 166:21

note [3] 138:21; 183:1

noted [1] 131:18

notes [10] 29:16; 82:7, 18; 147:8; 163:20; 171:3; 189:9; 190:7

Nothing [2] 101:11; 212:4

nothing [30] 11:3; 23:8; 24:25; 34:14; 37:25; 45:7; 47:4, 14, 23; 52:6; 65:17, 23; 79:13; 81:25; 82:1; 96:11; 141:5; 159:8; 161:21; 168:2; 182:23; 186:23; 197:13; 200:18; 206:14; 210:9; 212:5; 213:10; 238:19

notice [16] 20:6; 24:22; 25:19; 26:5; 28:9; 34:11; 35:8, 13, 15; 41:5; 48:1; 128:24; 129:10; 130:8; 147:4; 233:22

noticed [6] 19:14, 18; 38:9; 65:5; 73:14; 225:22

notices [1] 44:25

notion [1] 213:12

November [1] 123:10

nowhere [2] 90:8; 166:19

Number [3] 144:13; 176:8; 198:3

number [50] 7:20; 13:4; 23:25; 39:1; 41:19; 42:13; 44:13; 49:16; 50:9, 10, 11, 12; 55:9, 13, 22; 56:5, 6, 9, 15, 21; 57:5, 8, 13; 58:21; 60:2, 13; 61:10; 135:13; 142:12; 153:15, 19; 170:20, 24; 173:2, 19, 25; 175:2, 24; 176:3, 8; 184:12; 188:5; 203:8; 235:3

numbers [39] 13:19; 17:19; 20:21, 22; 43:4; 44:18, 23; 46:18, 19, 20, 23; 47:24; 48:2; 50:17; 56:13; 70:16; 83:1; 102:22; 142:8; 154:22; 155:13; 163:2; 174:15, 18, 23; 175:4, 8, 16, 19; 215:9, 10, 11; 232:5

nursing [2] 80:10; 81:1

Nwaehiri [55] 3:25; 10:12; 19:7, 24; 27:25; 36:18, 20; 41:17; 51:22; 58:10; 61:6, 13; 63:2, 16; 73:25; 74:5; 79:11; 124:13, 20; 129:7; 133:5; 139:22, 24; 140:15; 146:3; 148:5, 21; 149:8; 151:11; 157:18; 161:7;

165:1;     184:8,
24;  185:12, 16,
23;  187:16, 17,
21;     188:19;
189:1;  194:24;
197:10,    17;
203:17;   216:3;
219:19;  224:18;
227:25;  231:20,
23, 25;  232:12;
235:15
**Nwaehiri's** [2]
58:17, 22

- O -

**oath** [1]  144:21
**objected**     [1]
217:15
**Objection**   [2]
222:1;  232:20
**objection**   [2]
131:18;  237:18
**objects**     [1]
126:22
**obligation**  [2]
21:19;  74:6
**observe**     [1]
154:4
**observed**    [2]
115:18;  116:16
**obtain** [1]  89:7
**obvious**     [9]
3:16;      14:3;
17:17;   34:12;
48:21;   66:21,
23;  68:1;  70:15
**Obviously** [1]
137:8
**obviously** [10]
3:4;     10:22;
83:25;  115:21;
134:21,    22;
158:3;  160:17;
190:16;  209:1
**occasionally** [1]
145:24
**occasions**   [3]
136:9;   159:15;
165:5

**occur**     [1]
180:16
**occurred**  [10]
5:8;    60:1, 15;
115:16;  123:16;
134:17;   136:6;
161:12;  162:15;
180:19
**occurrence**  [2]
138:11;  187:15
**occurring**   [2]
179:9;  180:17
**occurs**     [1]
150:1
**October**   [11]
48:8, 15;  124:2,
3;     144:3;
175:14;   188:2,
10;   207:6,  7;
231:3
**offends**    [1]
213:11
**offense**    [3]
59:25;   61:14;
64:7
**offer** [1] 234:1
**offered**    [3]
237:13;  238:12,
14
**offhand**    [1]
120:13
**Office**     [1]
156:24
**office**    [21]
19:11;    23:4;
25:21, 23;  26:1;
30:20;   35:22;
139:5,     12;
140:7;   154:13;
155:4;   157:23;
158:5;  179:21;
187:6;   223:21;
226:5, 6;  227:1
**officers**   [1]
122:11
**offices** [1]  27:1
**Official** [2]  2:1;
241:9

**often** [4]   21:5;
25:17;    95:7;
169:25
**Ohio** [1] 69:22
**Okay** [9]   22:1;
34:7;     190:4;
208:8;   214:17;
221:4;  229:13;
236:23
**okay** [20]   31:2;
124:24;  137:13;
149:10;   151:1,
14;    164:13;
180:18;  203:21,
23;     209:7;
213:23;  215:24;
219:8;   220:6;
221:15,    16;
231:1, 13
**Oklahoma**   [1]
103:17
**Once** [4]  11:19;
22:6;    23:4;
60:2
**once** [18]   23:4;
27:24, 25;  36:2;
40:17;   51:12;
54:3;    60:16;
67:1;   108:18,
19;    117:9;
143:17;  160:20,
23;    172:8;
189:23;  201:20
**one's** [1]  31:3
**one-half**    [1]
50:13
**one-way**     [1]
2:24
**ones** [5]  39:23;
54:1;    153:13,
24;  178:2
**online** [9]  14:9;
25:21, 24;  29:8,
10;   107:5, 14;
111:7, 18
**Only** [1]  46:4
**only** [62]  2:23;
5:18;    10:13;
11:22;    17:5;
19:24;   25:11;

28:6, 15;  34:23;
35:10;    36:5;
39:9, 11, 12, 19;
40:24;   43:24;
44:17;   50:21;
62:5;    65:20;
68:18;  70:1, 2,
8;  72:6;  80:20;
93:2;     99:1;
101:16;  102:8;
130:7;  142:16;
147:14,    15;
156:4;  158:10;
162:1;   167:5;
173:21;  174:2;
177:18;  188:15;
194:11;  205:8;
207:14;  208:1;
209:17;  210:14;
215:13,    25;
216:1,  8,  10;
220:4;   221:1;
228:18;  231:10;
232:5, 21
**onto** [1]  162:7
**Open** [5]  132:7;
190:5;   219:2;
223:6;  237:22
**open** [6]   8:25;
83:17;  148:21;
186:7;  239:18
**opening**   [13]
17:10;   29:15;
30:7;    52:15;
73:2;  76:6, 16;
81:20;   83:23;
97:20,     22;
172:20;  173:12
**openly**     [1]
76:23
**opens** [1]  51:7
**operate**    [2]
117:7;  126:2
**operated**   [4]
20:17;   126:3;
129:15;  140:8
**operates**   [1]
20:5

**operating** [4] 116:8; 118:1, 3; 147:23

**operation** [23] 6:24; 11:2; 20:4; 26:18; 30:6; 31:9; 33:3, 20; 34:10, 16; 38:7; 54:25; 56:3; 68:19; 124:2, 3; 126:16; 129:22; 177:19; 216:3; 224:5; 230:24; 231:6

**opiate** [1] 183:5

**opiates** [1] 94:8

**opine** [1] 207:25

**opinion** [24] 69:3; 84:11; 86:4; 87:6, 19; 95:22; 98:17; 99:9, 18; 101:21, 22, 23; 102:13, 17, 23, 25; 103:3; 104:3, 18; 110:13; 112:2, 9; 131:19

**opinions** [4] 68:6; 95:20, 24; 99:6

**opioids** [4] 183:18; 208:10, 11

**opportunity** [3] 2:22; 3:3; 159:24

**opposite** [4] 64:11; 104:13; 158:17, 25

**Oral** [1] 35:4

**oral** [1] 35:4

**oranges** [2] 199:21; 202:3

**order** [18] 15:16; 24:5; 25:5; 40:23; 49:25; 50:3, 7;

62:13; 89:25; 128:2, 6; 129:17; 184:10, 20; 188:9; 190:8; 197:18; 233:11

**ordinary** [5] 38:11; 86:5, 15; 112:3, 10

**origin** [1] 85:20

**original** [1] 35:9

**Originally** [1] 154:6

**originally** [2] 151:6; 178:25

**originals** [1] 231:14

**Other** [1] 72:14

**other** [69] 7:2; 10:14, 22; 12:6; 17:18; 19:8, 9; 23:14; 26:3; 36:10; 38:6; 39:10, 14, 22; 45:11; 46:21, 22; 50:5; 51:2; 66:11; 72:10; 76:22, 23; 80:14; 83:8; 85:16, 18; 91:6; 95:4; 97:7; 99:2, 4; 110:9; 116:20; 124:13; 125:20, 22; 132:8; 140:6; 144:18; 145:15; 150:3; 151:5; 158:18; 168:11, 25; 171:9; 173:4, 21; 178:1; 187:12; 192:7; 197:1; 199:18, 21; 205:14, 22; 208:10; 213:20; 214:23; 218:12, 19; 219:7; 221:4; 223:23;

224:13; 235:23; 238:14

**others** [13] 10:14; 74:7; 78:17; 94:22; 97:2; 124:4; 153:1, 10; 158:14, 19; 173:16; 174:16

**otherwise** [2] 28:2; 68:9

**out-of-state** [1] 228:16

**outrageous** [6] 48:2; 50:17; 68:4; 131:20, 22; 207:10

**outside** [21] 7:24; 8:3; 11:21; 12:17; 13:2; 16:6; 18:17; 20:19; 40:8; 52:10; 100:5, 11; 103:3; 121:16; 141:25; 143:24; 176:14, 19; 192:25; 193:17; 207:20

**Over** [2] 64:17; 102:20

**over** [42] 4:20; 8:23; 11:2; 27:13; 40:21; 41:4; 42:2; 43:18; 46:3, 4, 16; 56:25; 59:23; 62:1; 67:14; 73:13; 79:23; 82:20; 84:14; 87:22; 95:9, 15; 109:9; 120:23; 132:6; 146:10; 166:16; 169:5; 174:10; 180:6; 181:23; 193:9; 196:4; 199:16; 233:14, 16; 239:11

**overall** [1] 81:8

**overdose** [1] 226:3

**overdosed** [1] 138:20

**overdue** [2] 221:25; 223:9

**overflowed** [1] 73:24

**overhear** [1] 139:13

**overheard** [2] 114:18; 144:25

**overt** [1] 206:19

**overwhelming** [5] 3:1; 10:23; 19:4; 52:4; 58:11

**Owens** [1] 8:12

**owned** [2] 194:19; 237:24

**owner** [1] 59:2

**owners** [2] 6:19; 123:12

**ownership** [6] 55:6; 57:14, 20; 58:3, 19, 25

**owning** [1] 11:11

**owns** [1] 237:25

### - P -

**package** [2] 7:5; 47:14

**packages** [2] 12:8; 204:4

**Page** [4] 23:17; 24:18; 25:10; 176:15

**page** [14] 14:19; 25:13; 27:7; 83:1, 2; 118:2; 142:7; 158:18; 191:5; 200:17; 212:14; 216:20; 223:16; 229:10

**paid** [2] 33:15; 66:18

**pain** [76] 15:15; 16:25; 17:1; 68:11, 12, 14, 16, 17, 18, 19, 21, 23, 25; 69:5, 12, 16, 17, 18, 19, 20, 21, 23, 24; 70:1, 4, 7; 93:22, 25; 94:1, 5, 15, 16, 20; 109:2; 167:1, 2, 5, 6, 9, 13, 15, 19; 170:9, 13, 19; 171:18, 21, 23, 25; 176:2; 177:1; 182:14; 183:5, 12, 19, 20, 24, 25; 204:12, 16; 207:20; 208:2, 6, 14; 209:2; 220:8, 15, 24; 221:3, 5; 231:12

**paint** [1] 199:14

**Painting** [1] 227:11

**pair** [1] 29:9

**Parent** [1] 31:3

**parent** [1] 31:1

**part** [12] 3:5; 16:22; 21:12; 29:17; 63:25; 81:19; 98:22; 104:25; 144:19; 158:18; 207:19; 237:8

**participants** [2] 6:15; 72:11

**participate** [2] 148:23, 25

**participating** [1] 10:18

**particular** [15] 70:2; 86:12; 93:16; 95:24; 96:13; 108:9; 111:1; 114:19; 115:6; 120:12;

136:21, 22; 145:3; 146:22; 179:7

**particularly** [3] 21:16; 116:12; 147:21

**parties** [3] 98:20, 21; 172:12

**parts** [1] 110:4

**pass** [1] 106:18

**passages** [1] 182:5

**passed** [2] 67:9, 12

**passes** [1] 190:15

**passing** [1] 126:4

**past** [7] 27:7; 73:22, 23; 148:11; 168:6, 7; 178:6

**Patient** [1] 178:8

**patient** [110] 16:9, 12; 17:6, 23, 24; 23:22; 27:3; 28:13; 29:6; 30:3, 20; 31:1, 14, 19, 25; 32:3; 33:22; 35:1, 10; 49:5; 52:7; 66:4; 67:6, 19; 70:5, 7; 73:15; 80:14; 85:19; 86:6, 9, 12, 17; 87:7, 19; 88:1, 5, 6, 10, 22, 24; 89:3, 10, 11, 22, 25; 91:4, 7, 14, 19, 23; 92:5; 96:2; 98:21; 99:18, 25; 100:1, 6, 10, 15; 104:19; 105:8; 107:10; 109:6, 22; 112:5, 12; 119:10; 121:8,

10; 163:7, 9; 166:6; 169:6, 8, 18; 172:24, 25; 176:11, 24; 177:1, 2; 178:2, 6, 13; 179:13; 180:3, 10; 183:5; 185:1; 186:1; 191:10, 22; 202:7, 10, 15; 209:23; 210:23; 211:3, 5; 212:16, 17, 25; 213:1; 217:6; 224:8; 231:13, 24

**patient's** [7] 86:9; 88:10, 12, 25; 178:18; 183:18; 186:15

**Patients** [1] 86:24

**patients** [58] 4:14; 13:1; 18:22; 46:13, 16; 48:12; 66:13; 69:7, 23; 72:14; 73:13; 79:22, 23; 80:4, 11, 13, 24; 82:3; 84:15, 16, 17, 24; 86:14; 87:8; 89:20; 92:5, 6; 96:6, 25; 97:3; 99:16, 22; 109:3; 135:14, 15, 21, 22; 165:14; 166:9, 13, 24; 167:1; 168:17, 19, 22; 169:12; 170:9; 172:23; 173:9; 176:9; 177:8; 179:14; 183:11; 186:3, 4; 231:7

**Patrick** [1] 132:9

**Patterson** [8] 136:17; 149:2,

12; 223:10, 11, 12, 19; 224:4

**Paul** [9] 1:16; 16:25; 38:25; 48:25; 67:8; 72:9; 102:22; 206:16; 215:8

**Paula** [2] 206:22; 207:5

**Pause** [14] 2:6, 10; 52:25; 75:6, 11; 113:4, 14; 127:25; 128:5; 160:6; 179:16; 189:12; 198:8, 15

**payable** [1] 59:8

**paying** [8] 16:11; 29:21; 38:4; 57:17; 58:19; 59:11; 62:13, 20

**payroll** [1] 226:22

**pedal** [1] 224:6

**penalties** [1] 63:11

**penalty** [2] 63:6, 16

**Pennsylvania** [2] 115:1; 116:21

**penny** [1] 37:25

**People** [4] 35:24; 161:1, 8; 196:25

**people** [110] 6:10; 9:11, 19, 22; 10:15; 19:9, 25; 20:10; 23:23; 30:8; 32:5; 36:4, 18; 37:12, 18, 19, 24; 38:2, 3; 41:12; 48:19, 23; 51:2; 66:15; 76:2, 12; 77:7, 11, 13, 14, 15, 19, 23, 25;

78:8, 9, 16;
80:5, 9, 15, 22,
23; 81:7, 9, 12;
86:23; 94:16,
19; 95:7; 97:5,
7, 9; 102:3;
119:21; 124:15;
125:5; 135:2, 3,
10; 139:2, 10,
11, 16; 140:24;
141:3; 143:19;
148:24; 153:3;
159:10, 12;
161:7, 15, 22;
162:1, 2; 166:5,
15; 167:19;
177:4; 178:22;
180:23; 181:2,
25; 183:24;
187:24; 196:24;
197:2; 199:19;
201:14; 204:11;
205:9, 14;
206:2, 20, 23;
214:25; 220:16,
19; 225:23;
229:17; 232:8;
233:14, 20;
238:22

**people's** [2]
137:6; 206:20

**percent** [35]
3:17; 15:8;
18:21; 29:21,
22; 40:24;
46:5; 47:16;
50:14; 56:9, 14;
57:2; 61:10, 12,
18, 22; 69:7,
13; 70:15;
72:7, 15, 20;
120:24, 25;
140:2; 141:2;
170:7; 171:16;
173:22, 24;
193:3; 220:24;
231:11, 20

**percentage** [5]
46:21; 56:5, 13;
120:13, 22

**percentages** [3]
48:2; 173:23,
24

**perception** [1]
93:22

**Perfect** [1] 34:7

**Perfectly** [1]
226:8

**perfectly** [4]
21:6; 46:2, 11;
71:8

**perform** [1]
139:1

**performed** [3]
139:20; 212:18;
213:4

**perfunctory** [2]
14:7; 28:10

**perhaps** [1]
24:2

**period** [14]
43:18; 49:23;
50:13; 77:23;
84:25; 116:16;
120:9; 134:21;
146:10; 161:5;
168:6; 171:7;
210:25; 226:16

**perjury** [3]
63:6, 12, 17

**permit** [1]
150:7

**permitted** [3]
129:10, 23, 24

**permitting** [1]
130:11

**perpetrate** [1]
71:13

**person** [36]
27:17, 18; 28:4;
29:1; 31:23;
45:1; 47:9;
59:2; 78:4, 5;
84:4; 87:3;
88:14; 89:5;
91:22; 95:17;
121:10; 136:21,
22; 137:9;
138:19; 145:20;
152:8; 161:4;

166:1; 179:14;
188:16, 20;
190:14, 15;
191:11; 192:20;
213:13; 222:13

**person's** [2]
108:9; 122:25

**personal** [17]
5:25; 41:13;
57:16, 24; 58:1,
8, 12, 17; 62:8,
18; 63:1;
64:14; 91:5;
96:17; 161:8,
16; 197:4

**personally** [1]
3:20

**personnel** [1]
227:21

**persons** [3]
123:11; 132:8;
136:19

**perspective** [1]
50:22

**pertains** [1]
21:25

**Pete's** [1] 53:3

**Pharm** [5]
32:20; 66:2;
67:17; 103:14,
15

**pharmaceutical**
[1] 38:9

**pharmacies** [14]
25:13; 46:21;
109:20, 21;
115:1; 116:20;
119:20, 21;
166:15, 18;
207:14, 16;
237:25

**Pharmacist** [3]
182:10; 191:16,
20

**pharmacist** [69]
7:18; 11:11;
19:21; 21:3, 17,
18; 22:14;
33:4, 17; 34:13;
47:12; 50:15;

51:6, 7, 11, 16,
19, 24; 66:1,
25; 73:12, 14;
74:11; 84:10,
14, 17, 23;
85:24; 86:12;
89:19; 97:19;
101:9, 10, 12;
107:4; 109:5, 6;
110:10, 18;
111:7, 12, 20;
119:17; 150:20;
151:5, 9, 10;
152:20; 159:12;
161:4, 20;
169:5, 22, 23;
170:2; 175:21;
176:5; 183:2;
184:19; 202:14;
203:25; 207:25;
210:5, 7;
211:10, 13;
232:19

**pharmacist's** [3]
21:15; 84:11;
191:16

**Pharmacists** [3]
74:11; 84:15;
183:16

**pharmacists**
[63] 4:1, 7;
6:13; 12:14;
26:4; 33:5;
48:9, 17; 51:13;
65:8, 23; 69:24;
73:18, 20; 74:5,
15; 79:20;
81:24; 84:20;
85:2; 89:1;
91:3; 94:19;
97:13, 16; 98:2;
101:16; 104:1;
105:24; 109:9,
10, 15; 110:9,
16; 111:18, 21;
119:4; 123:11,
21; 140:12;
148:13; 153:7,
17, 19; 163:10;
166:13; 168:17;

169:7, 15, 16;
171:19; 175:6,
24; 176:3;
177:24; 181:4;
207:25; 210:14;
211:19; 228:18;
238:24
**Pharmacy** [70]
11:25; 16:24;
17:2; 21:1, 10;
22:6; 23:2;
24:22; 26:8;
85:9, 10;
103:17; 134:11,
15; 145:24;
146:7, 12, 24;
147:2, 11, 14;
149:9, 16;
150:22, 25;
151:16, 21;
152:6; 156:4;
157:14, 18;
159:14; 182:8;
184:8, 9, 10, 13,
15; 185:3, 12,
13, 16, 23;
186:6, 8, 11, 13,
24; 187:1, 5,
13; 188:10;
191:9; 193:14;
196:20; 200:21;
201:2, 9; 210:6;
211:16; 216:16;
219:8, 11;
220:6; 224:20;
230:19, 24;
231:1, 4
**pharmacy** [80]
6:18, 21, 22;
7:17; 11:11;
13:25; 14:23;
19:13, 21;
24:19; 25:1, 7,
10; 26:20;
31:23; 36:22;
37:20; 39:11,
18, 22; 42:4,
10; 45:17;
49:6, 20, 24, 25;
50:4, 5, 6, 7, 12;

51:2, 14; 65:19;
101:18; 106:21,
22, 23, 24, 25;
107:2, 4, 12, 18,
19; 109:4;
110:14; 115:2,
3; 119:3;
123:12; 124:10;
126:1; 139:21,
23; 140:3, 6,
10, 12, 14;
148:18; 151:7;
152:21; 156:25;
159:4; 163:21;
164:2; 171:5;
182:4; 183:13;
184:11, 19;
220:4; 224:17;
226:7, 8; 233:1
**Pharmacy's** [1]
219:13
**pharmacy's** [1]
24:19
**phentermine** [1]
232:2
**Phone** [1]
180:21
**phone** [28]
27:13; 36:11;
37:1; 41:19;
94:24; 95:1;
102:5, 8;
104:21; 140:2,
3, 16, 18, 23,
24; 141:8;
142:12; 143:6,
10, 15, 19;
144:1, 5, 13;
152:20; 157:2;
180:25; 229:23
**phones** [2]
139:2; 162:3
**photograph** [2]
164:25; 165:1
**photographs** [2]
42:16; 139:9
**Physical** [1]
178:9
**physical** [12]
12:4; 45:25;

89:11; 94:7;
180:4, 5;
183:17, 21;
208:5; 212:18;
213:3; 231:24
**physically** [1]
139:19
**physician** [11]
23:19; 91:6, 19;
92:1; 93:17;
133:18; 158:12;
163:8, 14;
165:22; 191:11
**physician's** [2]
18:7; 94:1
**Physicians** [1]
94:6
**physicians** [6]
30:17; 87:14,
15; 94:19;
122:16, 17
**pick** [4] 15:15,
16
**picked** [3]
139:21, 24;
231:19
**picture** [2]
47:5; 137:4
**piece** [2]
136:12
**piggy** [1] 57:16
**piggybank** [3]
6:1; 57:25;
200:15
**piggybanks** [1]
63:23
**pill** [8] 37:14,
17, 25; 38:8;
70:8; 92:7;
228:11, 17
**pills** [31] 7:3;
11:15, 17, 24;
16:1; 29:14;
34:3, 22; 36:4,
18; 37:18, 21;
38:2; 48:10, 14;
70:5, 17, 22;
71:10; 124:23;
135:4, 10;
159:11; 169:13;

170:20, 21, 22;
180:22; 181:3;
207:7; 225:24
**place** [8] 70:10;
110:6; 137:9;
140:15; 154:22;
155:14; 185:25;
186:1
**placed** [1]
102:21
**places** [2] 57:4;
182:11
**placing** [1]
139:18
**plan** [5] 9:20;
36:12; 197:25;
226:23; 227:3
**Planet** [2]
206:17; 207:2
**Planet's** [1]
207:4
**planned** [1]
226:23
**planning** [1]
53:5
**plans** [4] 198:4,
5; 219:20
**played** [2]
102:5, 6
**pleasant** [3]
204:25; 239:24;
240:18
**Please** [13]
2:14; 52:23;
53:18; 75:4, 15;
113:2, 18;
160:2, 10;
168:8; 197:25;
210:10; 240:2
**please** [9] 2:4;
107:1; 163:18;
189:3; 201:3;
214:23; 222:2;
239:1, 15
**pleasure** [3]
29:24; 75:22;
198:24
**plenty** [1] 27:10
**plumber** [1]
211:21

**plus** [4] 185:7; 203:11; 234:7; 235:10
**podium** [1] 132:6
**point** [51] 6:14, 23; 8:22; 16:17; 18:2; 21:10; 24:12; 26:15; 42:22; 44:22; 67:10; 69:16; 83:13; 89:23; 90:9, 12; 91:9; 92:20; 93:7; 101:17; 105:2; 108:2; 109:18; 111:15; 124:14; 127:18; 128:17; 131:14, 15; 146:19; 162:12; 165:16; 179:15, 18; 189:7; 191:15; 199:23; 202:6; 206:15; 212:11, 12; 217:23; 218:1, 9; 221:1, 2; 228:20; 229:11; 232:21, 23; 236:9
**pointed** [10] 88:11; 111:20; 115:6; 122:24; 130:13; 165:18; 179:23; 181:19; 182:22; 205:25
**pointing** [4] 127:17; 132:2, 3; 161:3
**points** [5] 64:25; 93:18; 160:22; 182:19; 200:8
**Police** [1] 229:25
**police** [1] 99:3
**policies** [1] 27:13
**policy** [6] 33:12, 17;

118:25; 123:1; 148:21; 228:20
**polygraph** [2] 115:25; 117:10
**poolside** [1] 66:12
**poor** [1] 226:14
**popular** [3] 47:2; 167:1; 171:22
**posed** [3] 8:16; 24:4; 91:16
**posing** [2] 8:12; 123:21
**possess** [2] 5:2; 11:14
**possession** [3] 12:3, 4
**possibility** [1] 210:24
**possible** [5] 15:10; 53:6; 74:10; 149:22; 229:1
**possibly** [1] 193:3
**potency** [2] 34:21; 35:5
**pound** [23] 70:13, 14; 71:2, 12, 17; 72:4, 7, 17, 21, 24, 25; 173:10; 234:6; 235:6, 10, 17; 237:7, 8, 12, 23; 238:3, 13
**pounds** [1] 24:8
**practical** [1] 213:12
**Practice** [1] 91:1
**practice** [53] 7:25; 11:22; 12:18; 13:2, 6, 17, 21, 23, 24; 16:6, 19, 22; 17:13; 18:18; 20:20; 22:16; 25:5; 27:10; 35:11; 40:9;

41:6; 46:10; 52:11; 85:3; 86:6, 16, 21; 88:8; 90:17; 92:3, 16, 17; 93:1; 100:6, 11; 103:4; 112:4, 11; 115:9; 150:15; 152:11; 157:16; 176:14, 19; 191:19; 192:1, 25; 193:18; 207:19, 21; 209:11; 211:8, 15
**practiced** [1] 45:25
**practices** [4] 23:13; 25:17; 96:17; 105:18
**practicing** [1] 126:18
**practioner** [2] 25:10; 211:12
**pre-existing** [2] 167:20, 23
**pre-filled** [1] 47:1
**pre-filling** [1] 47:5
**precautions** [4] 168:12, 24; 169:11, 13
**precisely** [1] 127:11
**precluded** [2] 127:20; 130:3
**prejudice** [3] 73:3; 145:6, 13
**premises** [1] 69:2
**preparation** [5] 8:2; 69:7; 90:18; 236:9, 22
**prepare** [1] 82:19
**prepared** [4] 52:12; 97:15; 182:14; 240:8

**preparing** [1] 147:15
**prescribe** [12] 17:5, 14; 23:22; 24:13; 34:2; 86:5; 112:3, 10; 126:21; 166:25; 183:10; 210:14
**prescribed** [11] 30:18; 79:22; 80:11; 87:16; 100:14, 16; 173:3, 6; 183:2, 6; 221:5
**prescriber** [4] 22:17; 25:15; 85:19; 155:1
**prescribes** [2] 70:1, 2
**prescribing** [21] 21:14; 23:13; 24:16; 33:5, 13, 18; 45:25; 69:25; 91:18; 93:23; 106:13; 115:5, 9; 126:11; 133:17; 163:8, 14; 165:22; 183:8, 9; 213:7
**prescription** [93] 6:17; 7:3, 18, 22, 24; 8:25; 9:1; 12:8; 15:25; 21:17, 19; 22:13, 21, 24; 24:5; 25:8, 15; 28:12; 31:12, 18; 32:10, 12, 18, 19, 23; 33:6, 7, 12, 15; 35:10; 39:5; 47:11, 13; 51:4, 9, 20, 21; 52:9; 57:7; 66:9, 24; 67:5, 23; 70:18; 71:16; 72:22; 74:2; 85:16, 20, 24; 86:15, 20;

87:2;   107:25;
108:16;   109:1,
4,   12,   14;
121:2,     3;
136:20;   147:16;
163:24,     25;
164:10, 15, 16;
165:15;   170:1,
20,   22,   23;
172:6,     14;
173:25;   176:13,
14;   184:11;
209:9;   210:19,
20, 25;   211:9,
10, 12;   212:6,
24;     219:5;
225:8;   234:9;
238:5

**Prescription's**
[2] 72:1; 85:18

**prescriptiondru**
**gplanet.com** [1]
30:15

**prescriptiondru**
**gplanet.com.** [1]
14:21

**prescriptions**
[191]     4:14;
6:22;  8:22, 25;
10:11,     24;
11:21;   12:15,
16, 20, 22, 25;
13:3;     14:6;
15:2;     16:5;
17:16, 25;  18:4,
11,  25;    19:3,
19;  20:6, 8, 19,
24;   21:7, 24;
23:11;  25:1, 3,
11;  28:9, 16;
34:3, 12, 17, 18;
36:5;  39:13, 14,
17;   40:2, 5, 8;
41:4,   8,   18;
42:1, 4;   43:25;
45:6;   46:3,  5,
15,  16,  23;
47:16,  17,  23;
48:10,  11,  17,
22;  49:4;  51:1,

25;  65:4, 9, 11,
12;  69:13, 14;
71:1, 8, 22, 23;
72:5, 15;  73:10,
13,  17,  25;
79:23;   80:11,
16, 25;  81:22;
82:2;  85:2, 14,
16;   91:25;
95:25;  96:3, 5;
97:1;   103:5;
109:3;  120:22,
24;   129:4;
132:15; 139:20;
148:3;   149:6,
20;  152:4, 17;
153:3, 8, 11, 14,
17,  20,  23;
154:9;   155:7;
159:6;   164:6,
14, 18;  168:18;
170:8,  12,  13,
18;   171:8, 9,
12,   14,   16;
172:2, 8, 16, 18,
19;  173:2, 5, 6,
14, 16, 19, 20,
22;  174:2, 5, 8,
17, 20, 21, 24;
175:1, 7, 17, 21;
176:1, 3, 4, 16,
18;    177:7;
181:5; 183:3, 4,
7;    186:14;
191:21,     24;
192:23; 193:17;
202:19,    20;
209:6;   211:4;
213:8,    11;
220:24,   25;
230:22;  231:8,
14;  232:1, 16;
233:2;  237:14;
238:3

**present**   [20]
2:11, 12; 53:15,
16;    73:7;
75:12,    13;
77:25;  113:15,
16;   119:2;

133:8;  160:7, 8;
177:16,    22;
178:14;  198:16,
17;  236:18

**presentation** [1]
197:18

**presented**   [7]
13:5;   77:25;
108:23,   24;
130:2;  165:24;
215:6

**press**   [1]
100:22

**pressed**   [1]
150:8

**pressure**   [3]
178:24;   179:2;
204:10

**Preston**   [2]
71:17;  237:24

**pretend**   [1]
224:19

**pretending**  [1]
220:13

**pretense**   [1]
65:13

**pretty**     [2]
60:16; 202:16

**prevalence**  [1]
93:22

**preventing**  [1]
182:17

**previous**    [2]
9:15; 107:23

**previously**  [3]
90:10;  103:21,
22

**priceless**   [1]
224:14

**prices** [1] 43:13

**primarily**   [1]
139:4

**primary**    [3]
74:7;   122:16,
17

**principles**  [1]
128:25

**print** [2]  155:5;
223:22

**printed** [8]  7:3;
26:3, 9;   28:1;
51:1;   158:4, 9;
223:21

**printing**   [1]
155:5

**printouts**  [1]
110:25

**prior**     [3]
130:15;  134:7;
194:13

**private**    [2]
141:16; 200:15

**privilege**  [1]
3:8

**privy** [1] 177:25

**Probably**   [2]
67:11; 174:8

**probably**  [15]
13:16;   14:3;
34:20;   39:24;
47:19;   53:12;
99:17;  113:24;
195:23,   24;
199:3;  209:21;
210:21; 219:17;
222:25

**problem**   [16]
22:24;   25:1;
33:8;   36:21;
38:8, 20;   48:7;
151:8;  164:14;
168:6;   179:7;
200:22;  210:3,
4; 214:4; 228:6

**problems**  [10]
18:7;   19:15;
20:9; 35:14, 24;
68:22;   115:1;
149:20,   23;
204:16

**procedures** [1]
72:3

**proceeded**  [1]
64:14

**PROCEEDINGS**
[1]  2:2

**Proceedings** [1]
241:2

**proceedings** [1] 241:6

**proceeds** [10] 54:15, 18; 55:15, 20; 56:10, 59:23, 25; 60:9, 20; 61:10

**process** [6] 50:21, 22, 25; 76:4, 5; 172:11

**processed** [1] 175:1

**produced** [1] 71:14

**profession** [5] 13:25; 17:5; 32:7; 74:14, 19

**professional** [39] 4:3, 18; 8:3; 11:22; 13:17, 21, 22, 23; 18:3, 16, 18, 20; 20:19; 32:5; 40:9; 51:15, 23; 52:10; 74:6, 16, 18; 85:17; 91:6; 100:11; 103:4; 154:2; 176:14, 19; 191:19; 192:1, 25; 193:18; 209:11; 211:8, 18; 212:3; 213:16; 217:6

**professionals** [1] 12:13

**Professor** [16] 17:21; 66:1, 7, 9, 14, 20; 67:17; 68:1, 5, 9; 69:2; 70:12; 103:14; 219:3; 220:23

**professor** [1] 69:11

**proffer** [1] 117:20

**profit** [4] 44:24, 25; 74:12, 14

**profitable** [1] 27:11

**profited** [1] 7:13

**program** [2] 71:11; 238:1

**prohibitions** [1] 191:17

**promise** [1] 160:14

**promote** [6] 54:19; 55:1, 25; 56:2, 18; 59:18

**promoting** [2] 54:25; 57:9

**promotion** [1] 57:11

**prong** [10] 12:15, 16, 19, 21; 13:3; 18:24; 55:3; 57:11, 21

**prongs** [2] 12:11; 55:8

**proof** [6] 133:20; 194:17; 196:21; 202:6, 10

**proper** [6] 24:16; 94:20; 148:12; 171:18; 183:4; 204:16

**properly** [4] 99:18; 100:14; 110:18; 194:5

**propose** [1] 107:21

**proposed** [4] 105:16, 17, 22; 106:15

**proposing** [4] 105:25; 106:2, 5, 18

**proposition** [2] 218:22; 237:14

**prosecution** [1] 78:10

**protect** [1] 182:16

**protocol** [3] 14:7; 16:10; 28:10

**prove** [15] 14:5; 28:2; 71:22; 129:3, 6, 24; 176:12, 24; 190:22; 192:22; 194:18, 21; 196:6, 7

**proven** [5] 55:8; 59:4; 70:14; 78:23; 200:5

**provide** [3] 23:18; 119:12, 17

**provided** [3] 14:21; 129:10; 232:4

**providing** [1] 128:24

**provision** [1] 180:8

**psychotherapy** [1] 208:5

**public** [6] 4:9; 66:15; 126:20; 206:21; 216:5; 225:4

**Published** [1] 90:17

**pull** [2] 71:21; 214:18

**pulled** [2] 158:14; 191:5

**pulls** [1] 155:10

**purchase** [8] 8:9, 11, 14; 34:8, 9; 56:22, 24; 179:6

**purchased** [7] 8:10; 49:16, 18; 50:13, 14; 70:17; 79:18

**purchasers** [1] 49:22

**purchases** [1] 122:1

**purchasing** [3] 49:11; 50:12; 179:8

**purported** [1] 123:12

**purpose** [28] 21:18; 22:16; 60:21; 86:6, 7, 17, 22; 87:3; 96:1; 100:4, 12; 103:5; 108:17; 112:4, 6, 11, 12; 138:23; 176:13, 20; 180:7; 191:25; 193:18, 21; 209:10; 210:1, 19; 211:8

**purposes** [1] 57:18

**pushers** [1] 73:20

**pushing** [1] 124:23

**puts** [5] 51:4, 5, 9; 108:4; 204:11

**putting** [1] 205:5

- Q -

**qualified** [1] 84:10

**quantities** [1] 47:8

**quantity** [7] 15:17; 35:5; 43:5, 6; 183:2, 6; 225:22

**quarter** [2] 112:21, 25

**question** [31] 11:22; 44:2; 49:23; 56:17; 74:4; 85:14; 88:16; 89:23; 90:12; 92:20;

95:19;    100:1;
108:23;   112:16;
117:25;   136:22;
141:15;   161:14;
164:5;    169:25;
172:9,     10;
176:10;    187:7;
188:23;   193:15;
194:7;    195:25;
200:17;   215:13;
220:25
**questioned**   [2]
96:24;   121:6
**questionnaire**
[18]      23:18;
24:13;     41:3;
88:8, 9, 13, 14,
19,  22;   107:5,
14;   177:13, 15;
178:18,    19;
231:21
**questionnaires**
[1]  14:9
**questions**   [20]
3:15;      15:7;
16:3;      24:9;
31:21;     40:3;
41:3;     69:21;
84:9;     88:18;
97:4;    134:12;
164:4,  11,  12;
200:10;   212:9;
219:20,    21;
228:6
**quick**      [2]
189:10;  197:21
**quickly**     [2]
190:25;  199:4
**quiet** [1]  199:5
**quit** [2]  178:22;
225:6
**quite**  [8]    9:8;
12:24;      14:2;
31:12;      56:4;
194:1;     236:6,
15
**quotes**      [1]
38:15

- R -

**races** [1]  26:12
**radiating**    [1]
214:3
**raid** [3]  114:18,
24;  116:20
**raided**      [2]
114:12;  133:23
**raids** [1]  115:15
**raise** [1]  144:21
**random**      [2]
39:20;  42:21
**randomly**    [1]
39:21
**range**       [2]
208:6, 11
**ranting**      [2]
140:22, 23
**rather**       [3]
32:14;    168:13;
227:20
**RAVENELL** [51]
53:1, 12;  75:17,
20;    100:23;
111:16;  113:20,
23;  127:12, 24;
129:19;  130:1,
12, 17, 20, 24;
131:6, 9, 20, 23;
132:2,     8;
160:13;  179:17;
189:7, 9, 13, 17,
21;    190:2, 4,
11;    217:7, 11,
21;   218:8, 14;
222:1,  4,  7;
223:2;  232:20;
234:11,    14;
235:7,     12;
236:1, 15, 23;
240:22, 24
**Ravenell**    [59]
1:20;    29:15;
30:7;      53:3;
73:1;    74:25;
75:15;    82:21;
83:13;   111:13;
113:8,     19;
127:11;  159:20;

160:12;  189:22,
24;  190:1, 7, 9;
195:10,     18;
197:7, 8, 9, 11,
19;   199:3, 12;
200:2,     11;
201:1, 17,  20;
203:16, 20, 22;
204:8,     20;
205:6,     12;
206:2;   207:12,
23;     208:20;
209:4;    212:13,
21;     216:19;
225:10;  226:23;
227:19;  231:15;
232:8, 18, 23;
233:8;  237:19;
240:8
**Ravenell's**  [3]
75:1;   195:19;
199:17
**raving**      [2]
140:22, 23
**reach** [2]  99:10;
159:8
**reached**     [3]
65:25;   131:10,
13
**reactions**   [1]
176:8
**Read** [6]   8:13;
18:14;    21:25;
25:25;  193:20;
210:10
**read** [28]   15:3;
22:4;     38:14;
43:23;     53:22,
23;     63:25;
64:1;     90:20;
91:1;     96:12;
97:3;    101:23;
107:1;   123:9;
163:20;   175:9;
177:10;   179:1;
182:25;  206:18,
19;    210:10;
212:2;  239:2
**reading**      [1]
15:6

**reads** [1]  182:9
**Ready** [1]  198:7
**ready** [10]   2:3,
18;    53:4,  19;
75:16;   112:22;
113:19;  160:12;
214:11; 226:24
**real** [11]   18:9;
66:15;    67:10;
83:11;    94:15,
16;     154:11;
177:11;   189:9;
216:11; 218:25
**reality**     [2]
73:19;  227:10
**realize**     [3]
13:17;     14:3;
94:15
**Really**      [6]
101:10;  209:16;
215:24;  219:9;
220:8; 232:8
**really**     [36]
3:12;     12:24;
13:18;     14:2;
16:4;      37:7;
38:4;     40:25;
62:2;      88:8;
99:9;    104:12;
108:15;  132:21;
136:3;   141:21;
142:1;   149:18;
152:8;   154:19;
161:13,    14;
187:7,      8;
189:16;  194:18;
196:17;  199:23;
203:22;   207:8,
213:4,     23;
220:7,     19;
224:14
**Reamy**      [3]
96:24;   188:21,
22
**reason**     [32]
22:15, 21,  23;
37:6;     41:22;
42:6;     44:12;
66:23;    68:10;
81:10;   130:7;

137:1, 21;
138:10; 146:11;
151:18; 152:13;
159:5, 18;
177:25; 188:14;
193:5; 196:1;
199:20, 25;
201:14; 204:8;
209:17, 23;
238:14

**reasonable** [10]
27:9, 17, 18, 22;
28:4; 111:7, 20;
153:18; 192:22;
196:21

**reasons** [1]
62:4

**reassured** [1]
150:25

**rebut** [2] 195:9;
197:23

**rebuttal** [7]
2:17; 195:10,
18, 19, 22, 23;
198:20

**recall** [21]
8:13; 15:13;
45:2; 47:19;
83:6; 91:17;
92:9; 95:21;
96:23; 98:24;
99:8; 101:4;
122:14; 124:10;
132:11, 23;
135:12; 148:1;
188:23; 191:4;
225:12

**recalled** [3]
123:10; 228:18,
20

**recalls** [4]
98:24; 154:12;
185:15; 188:16

**receive** [12]
12:8; 14:16, 22,
25; 59:13;
107:11; 120:22;
121:10; 164:17;
170:1; 180:9;
225:23

**received** [22]
8:15, 17; 9:5;
21:9; 22:3;
23:2, 3; 35:22;
36:1; 39:4;
63:10; 80:23;
97:1; 107:16;
121:12; 136:2;
137:23; 138:1;
140:22; 168:7;
170:15; 239:14

**receiving** [8]
36:21; 37:11;
38:1; 80:22;
115:11; 140:15;
143:19; 167:18

**recently** [2]
121:20; 142:4

**receptionist** [3]
139:2; 214:4,
11

**recertified** [5]
127:3; 129:14;
130:20; 131:4,
7

**recertify** [2]
124:2; 126:9

**Recess** [4]
52:22; 75:3;
160:1; 197:24

**recess** [3]
52:18; 74:25;
113:1

**recessed** [1]
240:1

**recite** [1]
210:22

**Reckless** [1]
217:17

**reckless** [6]
217:3, 11, 24;
218:4, 11;
238:22

**recklessly** [1]
216:25

**recognize** [2]
94:6; 183:16

**recognized** [2]
223:12, 14

**recognizes** [1]
23:12

**recollection** [2]
145:21; 150:3

**recommend** [1]
119:12

**reconvene** [2]
239:8, 13

**record** [10] 6:1;
121:18; 130:4,
5, 6; 131:14;
168:2; 193:2;
206:21; 241:6

**Recorded** [1]
68:21

**recorded** [2]
14:15; 177:20

**recording** [2]
128:7, 9

**records** [68]
14:12; 16:8;
36:11; 58:14;
65:10; 72:16,
18, 19, 20;
84:18, 24;
96:13; 107:9,
15; 118:10, 13,
18; 119:22;
120:4, 6, 10, 12;
121:1, 4, 13, 15,
18, 23, 24, 25;
122:1, 2, 4, 5, 7,
9, 12, 13, 17,
18, 21, 23;
123:2, 4, 5, 7;
126:6; 143:7;
144:5; 146:23;
167:22, 24;
168:8; 173:1,
18; 180:10;
191:6; 194:12,
15; 202:22;
203:14; 207:4;
220:19, 22

**recovered** [5]
25:20; 27:1;
70:23; 133:24;
204:5

**recognizes** [1]

**recruit** [3]
119:19; 125:25;
126:1

**redactions** [1]
240:9

**reduced** [1]
163:2

**redundant** [2]
31:19; 67:24

**reference** [4]
41:19; 180:7;
228:21; 237:23

**references** [1]
240:13

**referred** [3]
92:24; 127:14;
225:10

**refers** [2] 5:24;
180:8

**refill** [10]
15:19; 28:24;
35:8, 9, 11;
100:7; 175:8;
176:9

**refilling** [1]
230:21

**refills** [41]
15:17, 21, 23;
16:2; 20:10;
29:5; 32:12;
35:5, 7, 9; 44:9,
10; 65:21;
70:6; 99:17, 22;
170:24, 25;
171:4, 9, 13;
172:18; 173:17,
21; 175:2;
176:11, 15, 23,
24; 180:15, 17,
19; 214:12, 21;
231:9, 14;
234:10; 238:5

**reflect** [1] 73:1

**reflecting** [1]
216:4

**refresher** [1]
82:14

**refusal** [1]
212:2

refuse [1] 51:20

regard [1] 225:4

regarding [2] 85:2; 180:21

regardless [3] 7:17; 64:15; 206:10

registered [1] 216:24

registration [2] 24:22; 219:4

regular [6] 38:1; 64:15; 65:13; 146:14; 149:1; 191:18

regularity [1] 216:1

regularly [2] 6:22; 216:6

regulation [5] 22:13; 31:15; 163:5; 210:18; 211:24

regulations [1] 24:20

regulator [1] 186:19

regulatory [4] 93:24; 94:22; 128:14; 201:5

reject [1] 38:24

rejecting [1] 120:18

rejection [1] 65:17

rejections [4] 38:17, 21; 39:8; 65:2

relate [6] 5:10, 15; 6:2; 8:19; 21:13; 54:2

related [2] 35:23; 62:4

relates [3] 7:23; 11:15; 61:15

relating [6] 8:5; 35:15; 37:1;

54:4; 55:10; 65:17

relation [2] 46:21; 224:8

relationship [60] 16:9, 12; 17:11, 23; 23:22; 27:14; 28:13; 31:14, 19, 25; 32:3; 49:5; 52:7; 66:5; 67:6, 19; 73:15; 85:20; 86:17; 87:7; 89:22; 90:1; 91:4, 14, 23; 96:3; 98:22; 99:19, 25; 100:16; 104:19; 105:8; 109:6, 22; 119:10; 142:2; 143:8, 25; 144:8, 22; 161:18; 163:7, 9, 11; 178:13; 179:13; 191:10, 22; 202:7, 11; 209:24; 210:24; 211:3, 5, 7; 212:16, 25; 213:15, 18; 217:6

relationships [2] 100:10; 166:7

relative [1] 36:10

relatives [2] 140:25; 225:25

relaxant [1] 167:9

relayed [2] 19:20; 37:2

release [1] 30:15

relevance [1] 238:16

relevant [8] 20:22; 21:16; 46:19, 21, 22;

57:17; 131:8; 203:12

reliable [1] 132:22

reliance [1] 128:21

relied [9] 90:19; 93:4; 99:24; 118:6, 10, 12; 119:9; 128:19; 149:11

relief [2] 14:23; 235:24

relies [3] 64:4; 90:25; 107:4

rely [13] 83:4; 91:3; 101:22; 102:1; 117:12; 119:7; 123:6; 127:13; 136:24, 25; 165:8; 183:23

relying [7] 88:23; 89:3; 115:10; 130:3, 25; 183:14; 190:18

remaining [5] 113:7, 9; 239:7; 240:3

remedy [1] 30:22

Remember [8] 50:20; 57:22; 71:25; 94:9, 23; 187:15; 188:18; 232:18

remember [54] 5:25; 8:7; 10:13; 13:20; 19:10; 24:7; 29:15; 31:12; 32:9; 44:19; 49:14; 56:4, 20; 61:9; 70:16; 82:6; 83:22; 85:22; 94:11; 95:2; 102:16, 17; 104:6; 115:14; 119:8;

121:6; 124:7; 152:9; 162:19; 163:22; 164:24; 169:12; 172:5; 174:4, 13; 175:20; 176:10, 11; 180:24; 182:7; 185:14; 191:23; 194:7; 202:5; 208:4; 214:22; 224:25; 225:1; 226:2; 227:2, 4; 228:8; 240:14

remembered [6] 38:10; 222:16, 17; 228:10, 14, 15

remembers [4] 119:1; 150:24; 154:20; 155:11

remind [6] 63:25; 87:12, 13; 189:5; 190:13

render [2] 76:15; 84:11

renewal [1] 188:4

repeat [2] 55:16; 150:1

replace [1] 147:5

report [9] 5:23; 62:8; 64:5, 12, 22; 138:11; 150:11; 206:3; 212:8

Reported [1] 1:24

reported [5] 62:23; 63:2; 150:24; 219:12

Reporter [2] 2:1; 241:9

reporter [1] 152:9

reports [3] 97:15; 99:3; 121:12

**Reppy**    [1]
158:13
**represent**   [2]
76:2; 202:24
**represents**   [2]
104:2, 3
**reprimand**   [1]
227:23
**reps** [1] 37:10
**reputable**    [2]
20:12; 41:7
**request**    [5]
31:1;    97:14;
119:17;   121:7;
219:1
**requested**    [2]
29:1; 118:13
**requesting**   [1]
184:9
**require**    [7]
9:16, 19;   62:4;
111:21;   123:4;
166:8; 209:1
**required**    [17]
11:12;    27:6;
31:7;    54:22;
61:24;   67:16;
90:11,  23,  24;
92:13,     18;
107:9;    111:4;
115:24;   120:6,
11; 165:19
**requirement**
[32]   16:14, 15;
17:11,     14;
41:15;   60:24;
90:6;    91:8;
92:13;    93:5;
104:14;  105:17;
106:1, 5, 9, 11,
17, 19;  109:17;
110:17,    21;
123:6;   163:13;
165:21;  168:14,
16;    169:20;
170:4;   182:23;
191:13
**requires**   [7]
92:6, 8;   104:9;

145:7;   165:17;
196:20; 209:1
**research**    [6]
221:25;   222:8,
9,  11;   223:9;
239:17
**researcher**   [1]
67:1
**reside** [1] 85:3
**resigned**    [1]
225:7
**resort**    [1]
190:24
**respect**    [2]
5:24; 129:13
**respond**    [5]
76:25;   161:2,
15;    199:6;
212:12
**response**   [3]
77:2;   141:15;
186:9
**responses**   [2]
199:2, 4
**responsibilities**
[6]   4:3,  5, 12,
18;  74:17, 18
**responsibility**
[13]   21:4, 16;
22:5, 8;   24:19;
25:11,     14;
73:16, 19;  74:6;
154:3; 211:11
**responsible**   [6]
4:17;    6:20;
7:19;    22:10;
25:18; 87:19
**restate**    [1]
222:6
**result** [6]  14:2;
58:11;   93:24;
94:1, 5;  196:19
**results**    [1]
85:19
**resume**    [3]
53:19; 103:19
**retail** [1] 49:25
**return**    [16]
5:23; 63:4, 5, 7,
15, 16;  64:8, 9,

24;    71:10;
146:15;  158:4;
200:9,      16;
204:4; 219:18
**returned**   [2]
149:8; 151:11
**returning**   [1]
198:11
**returns**   [13]
5:13;    62:22;
63:3, 10, 14, 18,
21;    155:4;
194:12; 233:22
**revenue**    [1]
147:5
**review**    [27]
15:24;   65:11;
96:13;   97:15,
17;    98:1,  5;
99:1,  3,  15;
102:14;  115:7;
118:8;   121:3;
135:8;   173:1,
18;   174:3,  9,
10;    182:5;
239:11;   240:3,
4, 7
**reviewed**   [20]
69:18,    19;
90:15;   96:8;
102:16;   103:2;
107:10,    16;
118:14,    18;
121:1;   126:6;
150:5;  157:25;
174:7;   187:2;
202:21;  203:14,
15
**reviewing**   [5]
96:8;   118:9;
158:10; 167:22;
191:6
**ridiculous**   [4]
69:3;    201:7;
207:8; 216:22
**Right**    [1]
130:17
**right** [43]  12:2;
15:20;    19:10,
12, 13;  29:4, 5;

30:21;   31:24;
34:6;    41:2;
42:13;    47:13,
22;    48:20;
51:8;    56:21;
57:4;    58:6;
63:19;    76:7;
81:23;   94:14;
95:13;   100:21;
115:25;   128:3;
144:17;   152:4;
166:22;  174:23;
187:16;   189:1;
198:13;  204:20;
205:22;  210:12;
214:8;   218:23;
223:13;  225:24;
231:25
**rights** [5]  27:4;
30:12, 21;  31:4;
97:3
**ringing**    [1]
229:23
**rings**    [1]
238:19
**risk** [1] 154:3
**risks** [1] 30:13
**Rite** [6]  32:15,
17;    43:22;
109:15;  176:5;
233:10
**RN's** [1] 203:15
**Roberta**   [10]
111:3;  136:15;
139:8;  145:22;
216:1;   219:11,
14;    220:4;
230:23
**Robin**    [7]
19:13;    47:3;
50:20;    51:12;
71:25;  163:18;
221:11
**Roger** [6]  8:21;
32:20;    48:14;
66:1;    69:17;
206:25
**Rogue** [1] 107:4
**rogue**    [13]
13:25;    29:23;

50:5;    106:21,
22, 23, 24, 25;
107:2,  12,  18,
19;  110:14
**role** [3]   4:12;
51:12;  68:5
**Ronald**    [2]
8:21;  206:25
**roof** [1]  45:1
**room** [10]   8:6;
46:24;    47:20,
21;    65:20;
78:12,    16;
112:23;  160:23;
207:17
**Rosati**    [4]
47:20;   71:21;
72:7;  157:1
**rotten** [1]  233:2
**Rouge**    [4]
206:3,  17,  24;
229:25
**routine**    [2]
119:2, 4
**routinely**    [1]
84:15
**rule** [3]  65:14,
15;  132:1
**rules** [4]  65:8,
21;    195:13;
208:22
**running**    [2]
66:11;  204:3
**ruptured**    [1]
31:3
**ruse** [2]   59:9;
123:3
**Ruth** [18]  98:7;
101:24;  150:19;
153:8,    22;
156:11;   175:7;
192:12;  219:11,
14;    220:4;
221:10,    17;
223:12,    19;
224:24;   225:7;
230:18
**Ryan**    [29]
19:15;   35:19;
36:6, 11;  37:7;

134:25;  138:24;
140:20;  141:11;
142:19;  143:10,
18,  23;   144:3,
11, 13;  145:18;
148:19;  161:23;
162:5;   187:24;
225:9,   21;
226:13,   25;
227:6, 9;  228:7
**Ryan's**    [2]
141:9;  143:13

——— - S - ———

**sacrifice**   [1]
3:23
**safe** [1]  240:25
**said** [241]   4:6;
6:25;    15:20;
17:10;    18:7;
24:9, 11;  29:15,
16;    30:7;
32:24;    43:8;
44:8;  45:12, 13;
63:21;  67:9, 11;
68:16,    19;
69:11,  15,  17,
19;    70:23;
73:2, 21;  76:5;
77:1;    78:6;
79:2, 9;  82:10,
14,  21;  84:8;
87:17;   88:17;
91:22;   92:10;
93:15,    25;
94:11, 12;  95:4,
21;  97:6;  98:5,
12, 19;   99:22;
101:3, 4,  5,  17;
102:6,    15;
103:13;   104:7,
25;    105:1;
107:2,    8;
108:15,    25;
109:18;   112:2,
8;   117:9,  11,
25;  118:2, 3, 6,
22;   119:8, 15;
120:15;   121:7,

12;  122:2, 13;
123:11;   124:8,
9,    21,    24;
125:10,  16,  17,
18, 20;  126:19;
127:6,    19;
130:20;   131:6,
15;    132:14;
133:10;  134:19,
20, 22;  136:12;
137:1;   139:22;
140:1,    13;
141:3,  10,  21,
22;    142:16;
145:11;  146:11;
147:14;  148:19;
149:7,  9,   12;
150:6,  8,   21;
151:10,  16,  22;
152:3;   154:12;
157:4,
9,  11;   158:20;
159:4,  10,  14,
18;    160:19;
161:5,  6,   20;
162:16,  17,  19;
163:3,  20,  21,
23;    165:7;
168:5,  15,  22;
172:9,    22;
179:3,    12;
180:22;  182:12;
184:18;  188:19,
24;    191:12;
194:11;   195:9,
10,  17,  18;
197:17;   199:3;
200:13;  201:17,
20;  202:4, 5, 7,
20, 21, 24,  25;
203:4,  14,  15,
16, 20;  204:13,
17, 20;  205:1,
7, 20;  206:2;
207:15,    18;
208:16,    25;
209:4;   212:22;
216:6;   218:17,
20;  219:12, 23,
24;  220:15, 23;

224:2,  16,  24;
226:13,    23;
228:8,  9,   23;
230:19;  231:23,
25;   233:3,  9,
13,  16;  235:8,
12, 13;  236:16,
25;  237:9
**salad** [2]  10:5,
6
**sale** [3]  23:14;
50:10;  74:8
**sales**    [1]
134:18
**salesman**   [2]
44:20, 23
**Salvatore**   [1]
114:15
**Same** [3]  58:23;
163:3;  174:21
**same** [48]  10:7,
15;    13:14;
15:9;   18:13;
22:12;   23:17;
25:7, 25;  29:22;
36:1, 7;  37:14;
39:13;  46:3, 8,
14;    48:3;
54:10;  55:4, 17;
73:14;   80:24;
83:25;   87:23;
88:5, 20;  89:5;
94:8;   122:13;
129:20;  131:10,
11, 13;  156:2,
22;    161:1;
172:17;  175:24;
176:3;   184:18;
211:24;  215:16;
216:20;  223:20;
224:7, 9
**sample**    [1]
47:24
**sanction**   [2]
193:14;  196:20
**sanctions**   [1]
94:4
**sand** [3]  152:2;
157:25;  158:16

**satisfied** [9] 13:3; 55:9, 23, 25; 57:11, 20; 63:9, 12; 211:3

**satisfies** [1] 55:13

**satisfy** [2] 212:8, 10

**save** [2] 29:18

**savings** [1] 30:1

**saying** [43] 17:23; 22:7; 25:16, 17; 36:20; 41:4; 66:18; 67:8; 82:17; 92:19; 94:24, 25; 96:2; 104:21; 121:2; 124:14; 127:9; 132:24; 135:3, 10, 23; 138:19; 143:20; 151:8; 155:12; 161:21; 162:21; 165:7; 168:3; 183:10; 184:9; 186:19; 193:7; 199:9, 15; 200:4, 23; 208:17; 215:2, 3; 234:16; 235:17

**says** [113] 15:9; 21:2, 15; 24:21, 23; 27:24; 30:14; 31:2, 13; 36:16; 40:11; 41:19, 24; 43:14, 23; 44:1; 45:2, 4; 50:3; 65:2, 4; 66:6, 7; 67:18, 19; 70:16; 79:4; 84:14, 23; 85:6; 87:5; 88:10; 89:12, 24; 90:22; 91:4; 92:8, 16, 21; 93:9, 13, 17, 21; 95:13;

101:20; 103:12; 104:10, 15, 23; 105:5; 108:7, 16; 112:9; 114:12; 116:3, 6; 117:5, 6, 14; 118:15; 120:23; 123:3; 126:7; 134:10, 25; 136:2, 3, 7, 8; 137:21; 144:25; 149:18; 155:1; 158:5; 163:11; 164:16; 167:13; 169:14; 170:21; 171:15; 173:10; 174:25; 176:16, 23; 178:18; 183:1, 14, 15; 187:7; 191:12; 194:16; 200:2; 203:8; 204:6; 205:12, 13; 209:6; 210:1, 16; 212:14; 214:4, 11; 220:6; 224:8; 229:9, 13, 14, 18; 233:11, 17

**Scare** [1] 201:23

**scenario** [1] 86:14

**Schedule** [1] 180:18

**schedule** [3] 45:23; 53:1; 159:23

**scheme** [3] 62:11; 210:9, 13

**school** [6] 19:13; 163:22; 164:3, 11; 203:25; 211:15

**scintilla** [2] 125:1; 136:1

**scope** [5] 52:10; 100:11;

103:4; 176:19; 193:18

**scrambling** [1] 20:13

**scratch** [1] 79:15

**screaming** [1] 204:3

**screams** [2] 17:25; 31:20

**screen** [11] 15:13; 56:8; 111:7, 18; 121:13; 127:24; 135:13; 205:7; 214:18; 229:5; 238:16

**screens** [1] 111:12

**scrip** [6] 84:16; 100:3, 5; 107:6, 11; 108:17

**scrips** [3] 151:8; 154:15; 158:23

**script** [4] 15:6, 10; 28:11; 32:11

**scrutiny** [6] 93:24; 94:13, 21; 145:9; 204:9

**search** [8] 11:16; 43:21; 128:22; 129:5, 8, 10; 163:19; 205:9

**searched** [1] 179:21

**searching** [1] 145:9

**seat** [1] 3:13

**seated** [11] 2:14; 52:23; 53:18; 75:4, 15; 113:2, 18; 160:2, 11; 197:25; 240:2

**Second** [2] 18:24; 60:8

**second** [9] 12:19; 42:13; 48:16; 54:17; 55:3, 14; 57:20; 63:17; 205:24

**secondly** [1] 62:5

**seconds** [2] 19:23; 132:5

**secret** [1] 233:21

**Section** [1] 210:13

**section** [3] 47:6; 121:13; 182:9

**seeing** [3] 39:20; 163:25; 175:8

**seek** [4] 23:23; 120:18; 128:7; 167:8

**seeking** [6] 122:20; 150:14; 158:7; 167:19; 176:9, 24

**seeks** [1] 176:11

**seem** [1] 209:17

**seems** [1] 153:1

**seen** [17] 31:16; 41:14; 42:12; 67:1, 2, 23; 73:21; 102:24; 103:1; 116:3; 147:1; 166:1; 168:6, 9; 173:9; 205:13; 209:21

**sees** [2] 10:1; 177:11

**segment** [1] 2:15

**select** [1] 76:12

**selecting** [1] 76:6

**selection** [3] 3:7; 80:4; 121:7

selective [1]
207:17

selectively [1]
80:2

self-prescribing
[1] 21:13

sell [1] 49:12

selling [7]
11:4;    34:14;
35:3;    44:24;
168:13;   169:1;
224:9

seminary [1]
79:12

senate [2]
105:1

send [10] 12:9;
14:12;    39:17;
47:14;    51:21;
119:3;    122:18;
188:3;    219:22;
220:19

sending [4]
80:25;   122:21;
188:2; 233:13

sends [2]
24:14; 210:6

sense [18]
13:9, 18;   17:8,
13;       23:20;
48:4;      65:7;
67:15;     77:21,
22;       106:7;
169:9;    172:25;
210:12;   211:16;
213:6,      12;
217:5

sent [15] 21:24;
36:20;   110:7, 8;
120:11;   122:23;
141:16;   155:24;
157:18;   164:25;
165:1;     168:4;
185:23;   186:19;
223:18

sentence [1]
94:3

separate [1]
62:3

September [12]
8:17;    133:22;
151:3;  153:1, 3,
6;       159:16;
219:17;   221:7;
223:22;   224:3;
231:2

Sergeant [1]
229:25

serious [6]
3:14;      64:18;
77:4, 5; 138:16;
238:19

seriously [2]
13:14;  33:19

serve [5]
128:13;  130:19;
166:13, 15, 19

served [2]
126:18; 128:23

server [2]
121:21; 147:22

serves [1]
69:23

service [15]
3:3;      15:5;
19:17;    22:22;
32:2, 4;   37:10;
44:12, 13,  14;
121:16;  166:23;
184:20;   214:15;
220:20

Services [5]
50:9; 58:14, 22;
184:9; 204:6

services [2]
184:11, 14

servicing [4]
186:3, 4;  220:7;
231:17

setting [2]
58:1, 2

setup [1] 58:3

Seven [1] 206:6

seven [20]  3:6,
22;      29:16;
41:14;    57:23;
58:21, 24;  62:9,
24, 25;    68:15;
73:22;   76:5, 9,

21;        82:6;
98:14;   195:20;
196:4

several [8]
76:1;     85:11;
106:22;   141:1;
147:12;    158:9,
13;  199:1

sexual [1]
167:10

shade [1]
145:12

shall [1] 128:17

sham [1] 52:6

Shanelle [1]
139:8

share [3] 83:18,
25;  143:23

shareholders
[1] 200:18

shave [1]
113:13

she'd [3] 50:25;
142:16; 224:2

She's [6] 50:21;
151:9;  152:22;
159:7;  214:23

she's [18]
139:15;  140:16;
142:24,    25;
149:16;   152:9,
20, 21;   154:6;
159:15;   164:1,
2;       207:9;
217:16,    23;
219:1;  222:10;
223:2

sheep [1] 79:4

Sheep's [1]
65:18

sheep's [1]
65:18

sheer [2] 20:21;
46:23

sheet [4] 72:20;
75:8; 99:1, 7

shelves [1]
46:25

Shield [1]
28:19

ship [2]   12:1;
27:21

shipments [1]
72:12

shipped [4]
6:17; 72:18, 21,
23

Shipping [1]
72:16

shipping [3]
47:11;    51:3;
72:16

ships [1] 51:5

Shirley [2]
149:15; 219:16

shocking [1]
79:3

shoes [1] 29:9

shopping [2]
29:8; 143:23

Short [5] 38:25;
72:9;   102:22;
215:8; 237:15

short [4] 77:23;
135:4,     10;
141:3

Short's [2]
48:25; 206:16

shortage [2]
159:11; 180:22

shortcut [2]
234:8; 238:6

shorted [1]
37:24

shot [1] 44:25

shots [1] 15:14

Should [2]
29:5; 206:5

should [54]
15:21;    17:5;
22:15;   25:22;
66:16;    67:20;
68:7;     71:3;
81:17;   89:21;
94:6;    95:22;
101:22;   102:1,
2, 10;   108:4,
10,  11,   12;
111:19;  115:21;
116:9,     10;

117:14; 121:10;
122:12, 14;
124:4; 125:11;
128:16; 144:12,
23; 145:4;
148:15; 153:19;
159:13; 162:21;
168:8; 170:3;
171:24; 172:22;
173:15; 183:14,
16, 23; 186:18;
218:14, 15, 18,
20; 220:24;
221:18; 237:11
**shoulder** [1]
95:9
**shoulders** [2]
95:14, 15
**Shouldn't** [1]
41:5
**shouldn't** [2]
89:5; 99:15
**show** [15]
45:12; 50:19;
54:11; 56:3, 20;
79:5; 83:1;
101:3, 5; 130:8;
168:25; 171:5;
214:7; 216:16,
17
**showed** [18]
20:15; 69:18;
70:19; 76:8;
104:7, 24;
106:10; 133:19;
134:2; 135:12;
137:5; 140:1;
155:21; 172:3,
6; 176:11;
199:12; 219:19
**showing** [3]
56:5; 156:7;
229:8
**shown** [4] 6:19;
23:5; 160:25
**shows** [13]
6:21; 20:18, 23;
40:7, 14; 49:22;
76:19; 79:7;

111:1; 180:17;
188:12; 216:14
**shred** [1] 216:4
**shut** [4] 11:24;
26:13; 115:3;
127:9
**side** [4] 169:20;
170:2, 6; 182:9
**sides** [2]
160:18; 215:16
**sign** [15] 41:8,
9; 70:13, 14;
71:12; 72:4, 24;
73:1; 117:19;
156:19; 235:17;
237:7, 8, 12
**signal** [2]
159:21; 197:13
**Signature** [1]
72:2
**signature** [1]
72:1
**signed** [8] 7:18;
27:14; 63:11,
15, 16; 71:23;
110:7; 119:24
**significant** [4]
4:2; 32:2;
72:10; 112:14
**signs** [16]
17:19; 51:6, 11;
71:2, 17; 72:8,
17, 21; 92:5;
173:10; 234:7;
235:6, 10;
237:23; 238:3,
13
**Similar** [1]
96:20
**similar** [3]
8:11; 26:5;
228:10
**simple** [2]
12:24; 60:16
**simpler** [1]
54:21
**Simply** [1]
235:22
**simply** [8] 11:8;
52:3; 55:9;

74:1; 106:24;
107:2, 14;
131:14
**since** [2]
163:23; 229:15
**single** [5]
17:17; 38:5;
49:25; 68:16;
126:12
**sipping** [1]
66:13
**sit-down** [1]
44:7
**site** [1] 216:21
**sites** [8] 23:12,
14; 29:23;
34:13, 14;
101:18; 133:11,
12
**sits** [2] 88:14;
125:22
**sitting** [14]
24:15; 66:12;
75:25; 88:23;
89:20; 140:5, 7,
9, 13; 141:25;
201:11, 25;
221:19, 20
**situation** [8]
24:6; 77:4;
80:21; 87:8, 18;
150:14; 165:25;
172:16
**six-month** [1]
171:7
**skillful** [1]
199:21
**skimpy** [1]
14:10
**skip** [1] 237:11
**skipped** [1]
180:6
**sleep** [3] 167:8,
12; 210:22
**sleeve** [1]
156:2
**slide** [1] 83:1
**slipped** [2]
202:12

**slots** [4]
136:18; 137:5,
6, 8
**slow** [5] 127:2;
229:12, 13, 14
**smaller** [1]
77:12
**smarter** [1]
66:6
**SMITH** [25]
75:7; 113:10;
126:22, 25;
128:2; 189:14,
18; 198:9, 23;
217:19; 219:3;
222:16, 20, 23;
223:5, 7;
232:25; 235:3,
9; 236:8;
237:21, 23;
240:6, 25
**Smith** [22]
1:15; 2:17;
24:9; 76:10;
82:22; 161:1;
195:7, 17;
197:23; 198:20,
22; 217:14;
218:15; 227:5;
232:24; 234:15;
235:2, 12;
236:17, 25;
239:4; 240:10
**Smith's** [1]
218:21
**snippets** [2]
78:9; 224:15
**snuck** [1]
226:17
**society** [3]
78:8; 217:5
**SODIPO** [1] 1:6
**Sodipo** [112]
3:25; 10:12;
19:6, 24; 23:5;
27:25; 36:17;
39:15; 40:11;
41:24; 43:22;
44:1, 2, 22;
45:1, 4, 12;

51:22;   59:2, 3,
6, 9;   61:15, 20;
63:2, 15;   73:24;
74:4;      79:12;
94:10,      11;
95:13;   104:20;
105:1, 4;   111:4;
124:13,    20;
129:6;   136:13;
137:22,    23;
138:6,     10;
139:6,   13,   19,
22, 24;   140:4,
6,    13,   15;
141:12;   145:1;
146:2;    148:5,
21;    149:8;
151:11, 19, 21,
24, 25;   152:25;
154:13,    17;
155:4;   156:16;
158:24;   161:4,
7;   162:2, 16;
164:13;   165:1;
181:19;   185:16;
186:10;   197:10;
200:12,    14;
203:16;    204:8,
13,   17,   20;
216:2;   219:19;
220:13,    17;
224:4, 18, 24;
226:6,  9,  11;
227:25;    228:4,
9, 23;   229:3, 9,
14;   231:7, 18;
232:15;    233:3,
8, 17;   235:14
**Sodipo's**   [11]
25:21,     23;
38:14;    58:25;
59:13;   104:23;
156:3,     22;
157:23;   223:21;
227:15
**software**     [1]
237:25
**sold** [2]    57:6;
151:21

**soldier**    [2]
160:19
**sole** [1] 178:2
**solely** [1] 107:5
**Some** [1] 158:3
**some** [87]   3:9;
6:25;   14:5, 12;
19:8;    23:12;
31:14;    32:10;
35:2;    36:12;
37:18;    39:3;
41:16, 22;   65:5,
14;   67:10, 11;
76:10,    20;
81:10;   82:5, 7,
10, 19, 23, 24;
83:21;    84:1;
88:18;   93:7, 18;
95:4;    99:22;
101:3, 5;   105:2;
111:1;   115:17;
118:11;   125:4;
135:13,    17;
138:12;    141:4,
14;   145:11, 13;
148:8, 9;   149:5;
159:5;   162:8;
180:4,    25;
188:14;   189:19;
191:3;   193:14;
195:6;   196:19;
198:13;   199:2,
3, 6;   202:5;
203:11;   205:13;
206:24;   208:22;
212:19;   213:2,
4;     218:6;
219:19,   20;
220:13,   18;
226:17;   227:3;
228:20; 238:16
**Somebody** [2]
27:7; 31:22
**somebody**   [8]
11:9;    24:4;
27:6;    31:21;
39:23;   67:10;
68:17; 216:21
**somehow**   [12]
38:18;    80:10;

87:4;  93:13, 14;
95:18;   129:22;
132:19;   154:19;
165:9; 226:17
**someone**   [33]
78:3, 4;   87:1, 3;
88:2, 3, 4, 5, 6;
89:7;    91:25;
92:6;     95:1;
100:13,   25;
101:1;   134:16;
135:23;  136:14,
22;     137:8;
138:18;   141:5;
152:2;    156:9,
19;     165:4;
168:9;   170:5;
190:14;   225:10;
227:17; 230:10
**Something**   [2]
30:7; 142:14
**something**  [52]
13:13;    19:10,
11, 22;   20:7;
24:23;    29:2;
31:5,  13,  23;
32:2, 22;  33:19;
35:16;    38:6;
39:2;     47:7;
67:16;    79:3;
90:25;    106:3;
107:22;   112:14;
114:10;   117:14,
15, 16;   131:10,
18;   134:11, 20;
138:13,    16;
145:15;   148:15;
156:10;  162:21,
25;   164:3,  6;
165:13;  175:25;
179:3;   184:20;
195:21;   202:25;
212:6;    218:3;
219:25;   224:2;
227:14
**Sometimes** [1]
230:12
**sometimes**   [6]
40:12;  51:1, 2;

149:25;   230:12;
231:8
**somewhat**   [2]
24:8; 68:2
**somewhere**  [4]
139:15,   18;
213:3
**soon** [1] 31:4
**sorry** [3]   33:9,
12; 222:6
**Sort** [1] 217:5
**sort** [11]  20:1;
24:9;   136:19;
137:8;   199:12,
18, 19;  200:13;
202:11;   207:1,
17
**sorts** [1] 208:5
**Sound** [1] 214:8
**sound**     [6]
29:25;   30:1, 5;
134:16;   158:6;
227:17
**sounds**     [1]
54:22
**source**     [1]
55:22
**sources**    [5]
35:18;    36:24;
56:7;     57:1;
219:10
**Sovich**     [4]
1:25;     82:16;
241:5, 9
**Spangler**   [4]
8:7, 10;   214:16,
17
**speak**    [10]
10:9;  33:5, 18;
77:10;    83:12;
122:12;   149:22;
156:6;   194:23;
195:7
**Speaking**   [1]
15:3
**speaking**   [7]
194:24;   198:24;
202:18;   205:22,
25;    216:23;
233:23

**speaks** [1] 203:3

**specialized** [3] 73:18, 19

**specific** [6] 5:6, 10, 11; 6:12; 21:23; 228:16

**specifically** [3] 5:24; 127:5; 202:21

**Specified** [1] 60:10

**specified** [2] 59:24; 60:12

**spend** [5] 16:13; 47:4; 98:14; 114:1; 203:11

**spending** [2] 61:3, 4

**spent** [6] 58:17; 79:11; 143:18; 164:21; 194:17, 18

**spite** [1] 41:1

**splitting** [1] 40:23

**spoke** [11] 44:21; 81:19; 132:14; 133:5, 16; 142:8; 227:4; 236:22, 23, 24; 237:2

**spoken** [6] 142:4, 16; 143:3; 149:25; 195:6; 213:14

**spouse** [1] 140:24

**spouts** [1] 99:13

**spread** [4] 37:21; 39:17, 18; 72:20

**sprinkled** [2] 234:7; 235:10

**stack** [3] 26:3; 51:1; 102:12

**staff** [7] 27:12; 45:7; 147:6; 220:5; 230:25; 231:4

**stamp** [3] 39:6; 219:13; 220:3

**stand** [31] 24:4; 36:8; 52:24; 54:5; 75:5, 22; 83:9; 90:22; 96:19; 107:13, 17; 113:3; 118:18; 120:3; 132:13; 136:7; 142:18; 149:24; 150:10; 154:5; 160:3; 166:14; 168:2; 172:5; 173:13; 182:4; 217:13; 226:15, 20; 227:20; 230:1

**standard** [42] 13:11; 16:19, 22; 17:4; 21:22; 22:25; 25:2, 5; 43:1; 72:13; 84:9, 11; 86:20; 87:23, 25; 89:5; 90:10; 91:11, 13; 92:10, 11, 18; 93:14; 94:7; 108:9; 115:9; 169:2, 3; 176:17; 193:8, 10, 13; 196:19, 21; 204:3; 207:20; 208:25; 212:1, 3, 5; 239:15

**standards** [10] 13:5; 17:13; 86:19; 90:24; 110:21; 115:6; 166:17; 192:19; 211:18; 217:6

**standing** [4] 96:16; 155:19; 181:14

**stands** [2] 10:3; 49:14

**Stanley** [2] 155:15; 185:24

**stapled** [1] 9:1

**start** [8] 3:13; 37:21; 165:8; 167:25; 189:6; 199:22; 226:7; 233:22

**started** [16] 22:1, 2; 36:3; 56:25; 76:4; 79:13, 14; 114:14; 115:14; 120:8; 127:8; 159:15; 185:15; 194:10; 216:18; 225:21

**Starting** [1] 5:1

**starting** [3] 22:12; 120:6; 217:16

**starts** [1] 10:2

**State** [13] 17:3; 85:1, 3; 90:17; 92:25; 103:17; 109:2; 158:12; 182:14; 184:8, 10; 228:1; 232:11

**state** [23] 41:25; 46:14; 49:17; 85:14, 15, 20, 23; 90:9; 92:21; 94:4; 96:16; 104:8; 110:19; 111:22; 119:5, 12, 13; 134:7; 181:15; 186:4, 15; 191:7, 8

**statement** [16] 17:10; 24:18; 29:16; 30:8; 63:21, 22; 73:2; 76:6, 16; 81:20; 83:23; 97:20, 22; 99:20; 172:20; 212:3

**STATEMENTS** [1] 1:10

**statements** [6] 20:15; 93:19, 20; 94:13, 18; 173:12

**STATES** [3] 1:1, 3, 12

**States** [11] 1:14; 4:15; 12:10; 49:17, 20; 60:1, 16; 64:3; 73:13; 116:12; 182:15

**states** [6] 13:1; 46:13; 48:12; 69:23; 85:16; 90:18

**statistical** [1] 70:24

**statistics** [1] 102:16

**statute** [11] 91:10; 108:2; 165:18; 208:18, 24; 210:16, 19; 212:2, 4; 217:22; 218:6

**statutory** [2] 210:9, 13

**stay** [3] 229:11; 239:24

**stayed** [1] 11:6

**steam** [1] 124:23

**Stems** [1] 186:22

**stems** [1] 186:21

**stenographer** [1] 82:15

**stenographic** [1] 241:6

**step** [1] 213:17

**Steve** [8] 124:14; 133:10; 151:12; 154:13, 20; 155:11; 158:20; 159:14

**STEVEN** [1] 1:6

**Steven** [22] 3:25; 10:12; 19:6, 24; 25:23; 41:24; 44:22; 58:24; 59:2, 3, 5, 13; 61:15, 20; 63:15; 73:24; 74:4; 79:12; 133:16; 150:21; 224:18; 228:19

**stick** [1] 47:13

**Stickles** [1] 42:15

**sticks** [2] 47:11; 191:3

**still** [16] 17:17, 25; 22:23; 66:10, 16; 71:5; 75:8; 76:16; 78:19; 108:17; 122:23; 144:24; 147:23; 181:17; 211:6

**stipulation** [4] 8:20; 9:3; 179:1; 225:13

**stock** [1] 166:3

**stole** [1] 64:22

**stop** [13] 97:23; 111:14; 156:15; 183:25; 201:2; 214:4; 224:5; 233:24; 234:19; 235:16, 20; 238:5

**stopped** [3] 126:18; 201:5; 206:14

**stopping** [1] 131:3

**storage** [1] 47:21

**stored** [1] 121:19

**storeroom** [1] 43:6

**straightforward** [1] 145:20

**strange** [1] 67:2

**strangers** [1] 201:15

**street** [3] 2:24; 79:15; 238:22

**Streetwise** [1] 31:13

**strength** [7] 15:16, 20; 16:1; 28:23; 29:5; 47:8; 70:5

**strengths** [1] 47:2

**stress** [2] 167:8, 12

**stretch** [1] 175:25

**stricken** [1] 130:6

**Strickland** [1] 114:19

**strike** [1] 131:12

**strongest** [1] 15:25

**struck** [1] 127:13

**struggled** [1] 201:25

**students** [1] 177:9

**stuff** [2] 62:2; 143:22

**stunning** [1] 215:9

**subject** [1] 145:8

**subjects** [1] 57:25

**submit** [1] 115:25

**subscribe** [1] 66:5

**Substance** [1] 191:17

**substance** [8] 7:10; 11:9; 21:20; 22:14;

25:7; 31:18; 182:13; 191:18

**substances** [10] 5:3, 6; 21:8; 22:9; 23:15; 93:23; 182:16; 208:12; 210:14; 214:21

**substantial** [1] 128:10

**subtle** [1] 23:8

**such** [32] 30:25; 31:8; 32:1; 65:21; 91:8; 93:6; 97:14; 104:14; 106:1, 9, 13, 14; 109:17; 116:10; 119:21; 125:3; 128:21; 129:2; 134:17; 136:2, 23; 139:2, 16; 163:14; 168:14; 172:21; 178:16; 184:20; 191:12; 208:10; 236:2

**suddenly** [1] 125:9

**suffer** [2] 94:16; 147:6

**sufficient** [1] 54:4

**sufficiently** [1] 48:22

**suggest** [16] 14:10; 90:7; 144:20; 164:5; 167:13; 168:2; 200:14; 208:16; 213:13; 216:14; 221:19; 229:20; 230:15; 234:6; 235:9; 238:4

**suggested** [4] 106:19; 204:8; 208:23; 238:5

**Suggesting** [1] 175:16

**suggesting** [4] 141:5; 179:19; 204:24; 208:20

**suggestion** [5] 93:12; 106:12; 127:18; 173:8; 187:22

**suggests** [3] 79:11; 109:19; 184:2

**summarize** [2] 4:19; 54:12

**summarizes** [1] 56:19

**summary** [1] 5:1

**sunny** [1] 66:12

**superfluous** [1] 67:24

**supervised** [1] 91:6

**supervisor** [1] 19:17

**supplement** [3] 64:15, 17, 19

**supplied** [1] 40:22

**suppliers** [1] 20:13

**supply** [1] 167:5

**supplying** [2] 40:20; 135:25

**support** [2] 149:14; 182:24

**supported** [2] 69:4; 94:13

**supporting** [1] 182:23

**supports** [2] 182:12; 211:2

**supposed** [7] 106:22, 23; 117:17; 119:7; 137:25; 157:20; 211:20

**supposedly** [5] 124:15; 159:12; 226:16; 227:13; 235:15

**Sure** [1] 190:4
**sure** [26]   3:9;
16:13;    37:18;
47:12, 19;  51:8;
81:7;      83:3;
91:17;    95:9;
112:24;   117:9;
131:9;   135:9;
159:24;  176:7;
202:16;   206:9;
211:12;   214:4;
215:23;   219:5,
7;  221:15, 16
**surgeon**    [2]
31:2
**surprised**   [1]
171:24
**Surrantz**    [1]
119:1
**survey**     [1]
147:17
**suspect**    [1]
42:6
**suspend**    [3]
126:20;   152:4;
157:11
**suspended** [3]
146:20;   147:4;
155:7
**suspending** [1]
146:20
**suspension** [1]
126:19
**suspensions** [1]
127:10
**suspicions**  [1]
129:25
**suspicious**   [7]
31:19;   32:1;
33:6;    66:24;
67:3, 13, 22
**sustain**    [1]
237:17
**sustained**   [1]
183:18
**Sutton** [2]  8:17;
33:25
**swear**     [1]
144:21

**swears**    [1]
228:2
**sweep** [2]  96:4,
5
**symbol**    [1]
71:15
**system**    [3]
64:3;    83:14;
201:13

- T -

**table** [1] 37:21
**tablets**    [4]
70:19, 23;  71:4,
6
**tailspin**   [2]
224:11, 17
**Take** [3]  44:9;
66:23; 228:23
**take** [50]   3:2;
14:16;    17:15;
19:23;    28:18,
19;      31:3;
32:15;    33:7;
43:2;    50:3;
52:18,    20;
54:23, 25;  55:4,
11, 21;  74:25;
78:11, 15;  82:4,
7,   17,    22;
83:21;    84:3;
96:13;   97:24;
106:23;   109:3;
113:10;  117:10;
118:22;   125:9;
145:4;   149:7;
156:20;  186:16;
198:5;    203:2;
205:3;  208:19;
212:21,    22;
213:17;  226:11;
227:25;  239:1
**taken**    [10]
59:16;   168:12,
25;     169:11;
178:9;    180:4;
186:12;  212:18;
213:2;  214:18

**takes** [5]   31:1;
36:15;    82:16;
88:15;  169:14
**taking**    [9]
36:17;    51:19;
159:7;   168:13,
25;      177:1;
204:24;  240:13
**Talk** [3] 132:20;
169:9;  225:9
**talk** [71]   2:22,
25;   6:5;  7:21;
9:7;   12:21, 23;
20:23;    28:8;
33:9, 10, 12, 13,
16;      34:1;
37:10;    39:16;
56:1;    65:2;
69:25;   70:14;
75:22;    76:20,
22;   82:10, 11,
13, 24;  83:15,
16;    84:1,  4;
89:13, 16;  97:4;
100:24;  102:23;
114:2;  124:14;
125:23;  132:8,
12, 23;  133:4;
134:24;  138:5;
141:14,   16;
148:8,   17;
160:20;  162:7;
164:20;  166:3;
173:9;   178:20;
191:14;  192:8;
198:3,    4;
200:22;  208:1,
2;      221:7;
226:10;  234:5,
20; 237:19
**talked** [38]  6:6;
20:5;    31:12;
76:6;    77:21;
83:10,  11, 24;
89:13;    94:9;
96:14;  100:25;
101:1;  115:10;
118:24;  121:17;
132:20;  138:12;
147:17;  149:15;

156:6;   162:8,
10;   165:13;
168:1;   171:11;
172:7,   12;
178:3;   179:9;
181:8;  187:15;
190:12;  205:17;
221:13;  227:2;
228:9;  237:9
**Talking**    [1]
178:7
**talking**   [45]
16:14;   22:22;
34:18;   43:22;
71:10;   81:20,
22;   82:8;
94:25;   104:5,
23;  105:1, 4,
20;   111:10;
112:1;  114:20;
125:2;  126:11;
127:8;  146:17;
147:25;  149:19;
151:23;  152:21;
156:11;  160:22;
161:2;  173:13;
191:4;   202:9;
203:12;  206:1,
17;   207:13;
213:7;  214:23;
225:12;  227:15;
229:21,   22;
235:4
**talks** [4]  38:16;
86:18;  142:22;
205:17
**tall** [3]  193:25;
195:2;  196:2
**Tampa**    [2]
115:1;  116:20
**tape** [6]  127:13;
128:7, 9;  191:3;
229:7, 8
**Target**    [3]
29:13,    23;
233:10
**targeted**    [2]
119:20

**task** [4] 47:4; 193:25; 195:2; 196:2

**taught** [3] 164:2, 10; 177:6

**tax-free** [1] 64:18

**taxes** [15] 57:17; 58:20; 59:11; 62:11, 14, 17, 20; 64:5, 6, 8, 11, 21, 22; 95:8, 10

**taxpayer** [1] 64:8

**taxpayers** [2] 64:4, 5

**teaches** [1] 177:9

**team** [11] 68:3; 146:17; 148:11; 206:14; 227:6; 234:6, 21; 235:9, 17, 22; 238:7

**tech** [12] 7:17; 19:13, 21; 47:10; 51:4, 6, 20; 163:21; 175:22; 176:6; 233:1

**tech's** [2] 50:22; 51:3

**technicians** [1] 175:24

**techs** [3] 11:11; 51:14; 176:4

**telecommunicat ion** [1] 180:9

**telemarketing** [1] 115:4

**Telemedicine** [1] 105:19

**telemedicine** [9] 31:15; 105:21; 115:5, 7, 9; 118:9; 119:19; 180:8, 11

**telepharmacy** [2] 105:19, 21

**Telephone** [2] 19:16; 228:12

**telephone** [4] 16:7; 24:14; 36:15; 229:2

**Tell** [1] 224:8

**tell** [88] 13:11; 14:11; 28:22, 23; 30:6; 33:17; 71:15; 74:10; 75:21, 25; 82:9; 83:1; 86:9, 11, 25; 91:10, 11; 92:12; 96:7, 9; 98:2, 18; 99:6; 100:2, 5, 14; 104:11, 12; 108:6; 109:21; 110:14; 111:18; 119:9; 120:21, 23; 122:12; 124:19; 126:5; 133:8; 134:13; 136:4; 139:15, 25; 143:8; 144:9; 149:18; 150:9, 12, 13; 154:8, 14, 16; 159:1, 2, 11; 160:17, 24; 162:21; 163:2; 165:6; 168:15; 176:16, 24; 178:17; 180:1; 184:17; 186:22; 189:22, 23; 192:10; 195:14; 198:10; 200:16; 205:2; 209:25; 210:7; 217:25; 218:10, 11; 222:20, 23; 226:5; 227:2; 238:13

**telling** [40] 40:10; 84:19; 85:7; 88:8;

90:5; 105:22; 111:11; 116:15; 118:2, 4, 6; 120:20; 122:4; 123:20; 126:7; 130:4; 138:6; 142:13; 144:24; 157:19; 159:8; 161:17; 162:1; 164:17; 165:20; 173:13; 175:3; 177:8; 180:25; 183:22, 23; 186:6; 187:8; 188:9, 16; 191:5; 200:4; 218:18; 222:11; 235:23

**tells** [33] 17:8; 33:19; 35:2, 6; 47:24; 50:15; 58:9; 77:22; 88:24; 90:6; 96:5; 101:7; 106:8, 13; 116:5; 120:5; 125:7, 24; 126:1, 7, 15; 138:9; 143:2, 11; 152:20; 153:25; 157:22; 165:18; 178:12; 179:18; 191:8, 9; 210:12

**temporarily** [1] 146:20

**tend** [1] 78:2

**tenets** [1] 32:6

**Tennessee** [2] 48:14; 186:3

**tenor** [1] 225:22

**term** [5] 38:13, 15; 98:25; 141:23

**term-care** [1] 80:13

**termed** [1] 59:6

**terminated** [2] 137:24; 138:8

**terminating** [1] 163:11

**terms** [9] 20:2, 5; 188:14; 202:11; 217:4; 218:2, 5, 12, 19

**test** [1] 72:14

**testified** [73] 8:8, 13, 16; 11:17; 31:16; 35:22; 36:11; 37:9; 38:25; 42:16; 44:21; 47:20; 49:10; 51:12; 68:24; 72:11, 12; 81:4; 84:13, 25; 86:4; 87:6; 90:10; 92:2, 24; 97:18; 99:16; 102:4; 103:22, 24; 104:1, 3, 16; 105:14, 16; 107:8, 23, 24; 108:21; 111:6; 114:9; 119:2; 127:15; 132:11, 12; 139:4, 21; 142:4, 5, 6, 11; 145:16, 22; 150:3; 161:11; 162:6, 13; 165:12; 167:3; 168:16; 169:10; 177:21; 181:9, 15; 205:9; 219:16; 222:13; 225:14; 226:25; 236:12, 21; 238:9

**testify** [14] 84:7; 140:16; 142:24, 25; 222:22; 226:24; 227:3; 234:15, 23; 236:4; 237:17; 238:10; 240:16

**testifying** [5] 24:4; 117:23;

142:18; 150:2;
170:11

**testimony** [75]
8:8; 16:23;
18:5; 47:3;
49:15; 50:20,
23; 66:19;
68:1, 4, 15;
71:20, 25; 82:5,
20, 24; 83:7,
22; 84:3, 5;
85:5; 90:18, 21;
97:17; 98:2, 8,
9; 99:2, 3, 8,
23; 101:24;
103:2; 105:4;
109:24; 110:3;
111:3; 115:21;
117:12; 122:15;
126:14; 127:16,
19; 132:9, 23;
135:8; 136:24,
25; 138:24;
142:5, 7, 9, 17;
143:4; 144:18;
145:5, 7;
156:16; 162:19;
166:23; 168:22;
175:20; 176:12,
15; 187:10;
188:23; 206:10;
215:5; 222:17;
225:1; 236:10;
240:14

**testing** [1]
207:18

**text** [1] 90:20

**than** [45] 3:7,
8, 22; 10:9;
11:3; 23:18;
27:18; 29:9, 22;
34:14, 20;
35:23; 38:24;
47:15; 50:13;
54:21; 61:13,
19, 23; 65:18,
23; 66:7;
72:10, 14; 89:1,
2; 99:4;
113:10; 123:2,

7; 124:13;
130:25; 145:15;
150:3; 151:5;
168:9, 13;
169:1, 3; 230:4;
232:16; 233:10;
234:8; 235:23;
238:3

**Thank** [28]
2:19; 53:17, 20;
74:22, 23;
75:14, 17;
100:20, 22, 23;
112:19, 25;
113:17, 20;
159:25; 160:2,
9, 13; 190:6,
11; 197:6, 7;
198:23; 213:20;
239:3, 4;
240:20; 241:1

**thank** [5] 2:13;
3:3, 24; 76:4;
198:18

**thankfully** [1]
4:22

**thanking** [1]
199:1

**That's** [84]
16:19; 17:8;
18:11; 23:20;
24:12; 26:15,
22; 28:16;
29:8; 32:22;
33:21; 34:10;
35:11, 12; 38:8,
10; 41:8; 46:5,
25; 50:1;
54:25; 55:1;
57:11; 59:14;
60:5; 61:12, 13,
24; 64:18;
66:14, 18; 68:7;
70:8, 24, 25;
83:14; 99:19;
105:6; 107:8;
108:14, 21;
110:21; 111:14;
118:2; 120:19;
125:1, 13;

127:24; 129:16;
131:5; 137:14;
144:8; 157:2;
158:18; 159:2;
161:6; 166:5;
168:9; 176:5;
178:12; 179:22,
23;
184:21, 23;
187:12, 18;
188:9; 192:5;
193:14, 22;
198:13; 199:11;
200:18; 210:15;
214:12; 219:13,
15; 220:3;
229:22; 230:8;
233:6, 7; 235:7

**that's** [92] 2:8;
6:1; 10:7, 17,
18; 11:12;
12:10; 21:1;
24:12, 16; 25:3;
27:1; 28:7;
32:21; 33:16;
35:3; 36:21;
38:8, 14, 15, 19;
39:11; 41:9;
48:15; 49:25;
54:23; 55:4;
58:18; 59:3;
67:24; 72:12;
76:1; 77:24;
78:1, 7; 85:11;
86:18; 87:5;
88:22; 89:14,
20; 90:4;
92:19; 93:13,
16; 99:22;
105:6; 106:22;
111:10; 115:8;
119:6; 120:8;
126:4; 135:6;
137:2; 138:14;
139:7, 11, 17;
143:22; 149:22;
152:12; 154:16,
17; 157:19;
159:1; 167:14;
171:3; 172:15;
187:25; 190:17;

193:19; 194:17;
199:25; 200:25;
201:24; 202:25;
209:5; 210:1,
18; 214:8;
215:4; 220:12;
223:17; 224:20;
227:3; 230:4;
231:13; 233:4

**Their** [1]
224:17

**their** [160] 4:4,
12, 17, 18;
7:12, 16; 12:5,
7; 20:1, 9;
27:4, 21; 29:20;
30:8, 21; 31:1;
32:18, 19, 20;
33:2; 34:8;
35:15; 36:19;
37:18, 20, 21;
38:2, 20; 40:23;
41:6, 12, 13;
43:6; 44:7, 16,
20; 45:11;
46:24, 25; 48:5;
57:16, 24;
59:18; 61:2;
62:8, 10; 63:21,
23; 64:11, 12,
14, 16, 21, 22;
65:10, 19, 20;
66:16, 17, 18;
70:13; 74:7, 13,
16, 17, 18;
81:15; 82:24;
84:1, 3, 21;
85:7; 87:9, 14;
95:10; 96:17;
97:3; 98:8, 9,
17; 102:11;
103:10; 105:11;
109:21; 110:19;
111:21; 112:9;
114:3, 9;
120:19; 122:16;
124:13; 127:18;
128:16; 129:24,
25; 134:12;
143:21; 147:23,

24;   148:11, 15,
24;   150:7, 18;
152:2;   154:22;
155:13;   157:8;
159:24;   161:8,
18;    165:12;
166:17;   167:24;
169:18;   173:13;
181:14,    22;
184:14;   187:6;
188:3;    197:4,
15;  201:17;
203:6;   204:9;
211:15,   16;
213:13,    14;
215:18,    24;
216:4;   219:21;
225:24;   226:1;
230:24;   231:8,
11, 20;   232:10;
235:11;   236:12;
238:25

**them** [178]   9:9,
24;    10:16;
12:8,    9,   25;
13:16;    17:17;
18:4, 11;   20:6;
23:5, 20;   24:2;
25:22;  26:5, 22;
28:9;     30:4;
33:19;   34:5, 8,
11, 16, 19, 20;
35:7,  13,   15;
36:17;   38:2, 5,
24;      39:25;
41:5,   6,   18;
44:10;    45:16;
46:7;     47:10;
49:3;     53:5;
54:12;    57:23,
24;      58:2;
66:14,    22;
71:15;    73:6;
77:19;    78:17,
18;      81:9;
88:15;    91:18,
22;   95:3, 5, 6,
15;  97:3, 8, 12;
102:12,    18;
112:16;   123:17;

124:13;  125:24,
25;   126:1, 5, 7,
8;     133:12;
140:9;    141:4;
143:15;  145:25;
146:4,    11;
147:24;   148:5;
149:1,  11,  21,
25;      150:9;
151:14,    18;
152:10;   157:19;
158:2;    159:8,
18;   161:8, 16,
19, 24;   163:5;
165:3, 7;  168:4,
13;   169:1, 13;
170:4,     5;
171:12;   172:2;
174:9, 10, 25;
177:20;   181:24,
25;  186:19, 22;
189:1;   191:15;
194:2;   196:25;
197:3;   204:22;
205:10,
18, 19, 20, 21,
23, 25;   206:1,
4;      208:4;
210:10,    11;
211:23;   214:6;
216:1,     6;
218:10,    11;
219:13,    22;
221:13;  222:20,
23;      223:5;
226:4;   227:10,
11;    228:11;
230:11,    25;
231:5,    20;
232:11,    13;
233:13;  238:22;
240:10

**them's**     [1]
208:7

**themselves** [11]
6:24;    20:8;
31:24;    34:17,
18;     46:19;
59:19;    61:1;

74:21;    136:8;
150:1

**Then**     [19]
31:11;    57:3;
70:12;   71:11;
99:25;    104:1,
16;    106:21;
121:24;  125:9;
126:14;  142:23;
166:2;   172:1;
185:18;  203:15;
212:2;  214:14

**then** [96]   6:4;
13:2;    14:17;
15:12,    15;
24:14;    26:11,
18;   32:11, 17;
33:1;   34:2, 18;
36:19;    38:19;
42:5;   51:4,  7,
11, 16;   52:20;
54:12;    56:3;
57:5, 20;   62:9;
65:25;    69:12;
71:20;    72:9;
75:1, 2;   77:16;
78:11,    13;
83:13;    85:9;
87:25;  88:9, 19;
89:17;    90:15,
24;   99:8, 13;
101:17;  105:25;
107:17;  108:17;
111:6,    15;
118:20;  121:16;
129:23;  141:20;
144:23;  148:12;
150:10;  156:15;
157:16;  159:16;
162:24;  163:11;
170:24;  172:16;
175:14;  184:14;
187:10;  188:11;
194:16;   198:3,
4;  199:23, 24;
201:6;   202:9;
203:23;  205:10;
209:4;  212:8, 9;
216:7,     8;
218:18;   221:4;

224:18;  225:24;
229:2,    15;
231:10;  234:20;
235:15,   16;
240:10, 13

**therapy**    [1]
208:5

**There**    [22]
14:8;   18:3, 16;
47:3;     49:5;
85:15;    96:11;
102:5;   107:15;
124:11;  128:12;
163:14;  182:24;
192:7;   195:13;
200:22;  204:13;
209:3;   219:10;
236:15;  238:19

**there**    [239]
8:23;  10:15, 17;
11:18;    13:13;
16:15;    18:2;
19:15, 16;  20:7,
8;   23:20,  25;
24:1, 15;   28:2;
31:18,    24;
32:16;    33:19;
34:23;    35:24;
36:5, 25;   37:3,
18, 24;    39:1,
22;    40:21;
41:20,    22;
46:12;    47:12;
49:1;  50:1, 5, 7,
25;    52:6,  7;
68:10, 14,  16,
17;  69:6, 8, 12;
70:4;      71:3;
72:15;    81:11;
82:20;    85:23;
86:8, 17;   87:7,
24;     88:15;
89:16, 21,  24;
90:6,   7,   23;
91:4, 5, 8, 14,
21, 23;    92:4,
17;  93:6;  96:2,
23, 25;   98:21;
99:18;    100:10,
15;      101:8;

103:21;   104:7,
10,  14,  18;
105:9,    23;
106:1, 9, 12, 13,
19;    107:13;
109:5;   110:25;
111:2,    8;
112:13;  115:1;
116:3;  118:13;
120:2,   10;
121:12;  122:3,
5, 9;  123:20;
127:9;  129:7;
132:24;  136:16,
18;   137:5, 7,
16;   138:3, 18,
19, 22;  139:10;
140:1, 9, 11, 13;
141:8; 143:8, 9;
144:6; 146:3, 4;
148:4;  149:14,
18;   150:14;
151:5,  7,  9;
152:12,   22;
153:2,   14;
154:23; 156:20;
157:22; 158:19;
160:14, 15, 16,
19;  161:14, 21;
163:6, 7, 13, 23;
165:19,   21;
169:19,   20;
170:25;  171:3;
174:5,    9;
175:20;   177:5,
17, 19;  179:6,
7,  12,  14;
180:2,   17;
181:19; 182:19,
23;   184:25;
190:13,   23;
191:7,   12;
195:11; 196:21;
197:16,   18;
199:18;  202:6,
16;   203:1;
205:14,   22;
206:19; 207:15;
208:15,   22;
210:9, 23, 24;

211:2,    6;
214:14; 215:17,
19;  218:1, 5,
12,  19,  22;
220:1,  8,  23;
221:9;  222:8;
224:3,    8;
225:13, 14, 16;
226:18,   20;
228:18,   20;
231:25; 232:13;
238:14,   16;
239:9

**there'd**   [1]
134:6

**There's**   [57]
8:19; 12:23, 24;
15:10,   24;
22:20;   24:25;
28:11;  29:2, 3;
35:16;   37:2;
46:1;   47:21;
49:3;   50:7;
51:22;  58:15;
59:21; 60:5, 22,
23;  61:8,  17,
21;   62:15;
68:11, 12; 82:1;
110:24;  125:1;
127:4;  137:22;
144:1;  152:13;
161:21; 167:16;
168:2,   14;
181:3,    6;
182:25; 187:19;
191:21;  194:1,
15;   199:20;
200:7;  204:14;
208:9;   216:4,
12;   222:12;
223:7; 237:2

**there's**   [115]
9:8;   12:11;
18:20;   21:2;
22:23;  23:3, 8;
25:23;  26:18;
27:24;   28:10;
30:1,  11,  22;
31:11,   14;
32:22;  37:6, 7,

25;  38:5, 22;
40:20;  42:4, 5,
6; 45:11; 48:3,
4; 49:1;  51:14;
54:8;    55:3;
67:22;  68:13;
71:14;   72:9;
73:16;  81:25;
82:6;  85:6, 13;
86:12;  89:17;
90:6; 93:5, 18;
99:24;  104:24;
105:7;  109:17,
22;   111:18;
112:1;  114:10;
118:22;  119:10,
11, 23;  121:4;
123:6;  132:17;
133:22; 138:13,
16, 23; 142:23;
147:9,   20;
151:7;   158:8,
13;   159:8;
163:8;  164:6;
165:17,   21;
168:12, 13, 15;
169:24; 172:23;
178:13; 180:15;
182:5,  9,  23;
185:18; 187:24;
191:3;  192:10;
197:13; 199:20;
200:18,   23;
201:14; 202:15;
203:5,   16;
206:13; 207:14;
208:8, 10, 11;
212:2,    6;
220:14,   18;
221:1;  222:20;
229:2; 230:18

**therefore**   [6]
59:15;  64:7;
93:13;  129:9,
15; 131:5

**Theresa**   [8]
19:15;  35:19;
36:6;  138:24;
161:23;  225:9,
21; 226:25

**These**  [27]  5:6,
14;   6:12;
18:22,   23;
38:17;  45:13;
47:22;  57:25;
58:8;  65:8;
73:17;  74:17;
79:21; 118:10;
148:13,  23;
153:7;  167:11;
180:12; 190:19;
193:12; 197:4;
202:11; 213:11;
230:5; 238:24

**these**   [245]
6:25;  8:22, 24;
10:11,   24;
11:21,   23;
12:25;  13:19;
14:5;  15:1, 13;
16:5, 7;  17:25;
18:4, 17;  19:3;
20:2,  17,  19;
21:22;   25:17,
21;   26:9;
27:10, 11, 20;
28:9, 16; 29:11,
21, 23;  31:7;
34:11,  13,  14,
19;   35:6,  17,
18;  36:11, 17,
23;  37:1, 3, 4,
11, 13;  38:3,
12;   39:12;
40:7;   41:18;
42:22;   43:3;
44:9; 46:3, 14;
47:6, 22;  48:4,
5;  49:2, 15;
50:2, 18; 51:24;
52:5, 9;  53:25;
54:1;   57:4;
58:1;   61:6;
62:1, 11, 18, 19,
21;   63:24;
64:13;   65:2;
69:21;   72:4;
73:9, 25; 76:18;
77:5;  78:1, 12,
13, 16, 19, 21,

23; 79:4, 8, 12; 80:15, 20; 81:12; 82:10, 23; 83:23; 84:9, 20; 88:18; 91:16, 22; 92:7; 93:14, 20; 94:18; 95:1; 96:3, 25; 97:1, 3, 7, 9; 98:3; 100:9; 102:3; 103:3, 4, 8; 105:12, 20, 24; 106:25; 107:3; 109:20; 115:15; 116:3; 122:11; 124:17; 125:12; 126:4; 133:21; 134:4, 18; 135:2; 137:6; 140:22, 23; 144:1, 9; 146:9, 13; 148:20; 151:8; 152:17; 153:8, 11, 18, 19, 23; 154:18, 21; 155:6, 12, 18; 158:3, 5, 8; 159:8, 13; 161:18, 22; 162:8; 163:10, 15; 164:20; 165:5; 166:17; 167:7, 18; 170:3, 9; 171:12; 172:16, 14, 15, 18, 19, 22; 175:4, 10, 13, 16; 176:4, 15, 23; 177:18, 20, 23; 178:22; 179:1, 13; 180:25; 181:24; 182:1; 183:11; 184:3; 185:22; 192:10; 193:6, 15, 23; 196:3, 9, 13, 17, 18,

22; 200:5; 203:9, 12; 204:16; 211:17; 213:8; 214:9, 13, 25; 221:23; 228:10; 230:5, 7, 10, 13; 233:20; 235:23; 238:25

**They** [208] 2:7; 4:1; 10:3, 6; 11:5, 24, 25; 12:1; 19:19; 20:11, 12, 15, 25; 21:1, 9; 22:1, 19; 26:9, 11; 27:11, 12, 13, 14; 28:14, 15; 29:24; 32:16, 18; 33:8; 35:24, 25; 36:2, 4; 37:12; 40:5, 16, 22; 43:5; 45:5, 6, 9; 50:7; 52:5; 54:2; 55:17, 18, 22; 57:6, 7, 9, 14; 60:24, 25; 62:10, 11; 64:11, 12, 21, 22; 65:6, 8, 9, 11, 13; 71:13; 73:18; 74:15, 20; 77:14, 17; 79:14, 15, 22; 80:3, 4, 7, 13, 19; 81:2; 84:21; 87:17; 89:14; 91:10; 93:11; 96:20; 97:9, 23, 25; 98:7, 13, 14; 102:6; 103:10; 105:14; 109:11; 110:22; 111:22; 116:9, 24; 117:1, 11; 119:9, 13; 120:11; 124:12; 127:3; 133:18;

134:6; 136:17; 143:11; 146:14, 24; 148:8, 22, 24; 150:17, 22, 23; 151:14, 15, 16, 17; 152:2, 3, 7; 154:5; 155:4; 157:9, 11; 166:9, 14, 23; 171:13; 173:12; 175:5, 8, 9; 184:3, 6, 22; 186:20; 187:1; 192:12; 194:17; 200:6, 7; 202:19; 203:7; 204:7; 205:22; 209:5, 15; 210:7; 213:21; 215:23, 24; 219:7, 8, 14, 19, 21; 220:3; 223:14; 224:4, 5; 225:3, 20, 23; 227:6, 7; 230:18, 21, 25; 231:14, 18; 232:3, 4, 8; 233:21, 25; 234:1, 3; 236:11; 238:24

**they** [672] 4:1, 10, 11, 16; 5:7, 8, 14; 6:1, 16, 17, 19, 22, 24, 25; 7:2, 3, 13, 16; 8:2; 10:13, 15, 19; 11:2, 6, 20, 23, 25; 12:5, 6, 7; 13:1; 14:10; 18:11; 19:18, 25; 20:8, 13, 15; 21:25; 22:1, 3, 21, 23, 24; 23:2, 3, 23, 24; 25:4, 8, 19; 26:7, 8, 9, 11, 13, 15, 16, 25; 27:22, 23; 28:1, 5, 6, 15; 29:22,

23; 30:3; 32:9, 10, 12, 13, 25; 33:2, 6, 9, 18; 34:11; 35:7, 14; 36:2, 9, 10, 11, 12, 19, 23; 38:5, 10, 19, 21, 22, 24; 39:5, 12, 16, 17, 18, 19, 23, 24; 40:1, 2, 3, 12, 15, 16, 17, 22; 41:1, 2, 10, 13, 16, 25; 42:3, 6, 8, 9, 18, 23; 43:3, 8, 11, 19; 44:4, 7, 8; 45:6, 9, 18; 46:5, 20; 47:1, 13, 14, 24; 48:1, 5, 12, 21, 22; 49:11, 12; 50:3; 51:3, 18; 53:10; 54:17; 55:20, 21; 56:3, 17; 57:14, 15, 16, 20, 22; 60:1, 19, 22, 24; 62:7, 17, 19, 20, 22; 63:21; 64:6, 18, 23; 65:5, 9, 14, 15, 21, 22, 25; 66:16, 18; 70:11, 23; 71:9, 11, 23; 72:17; 73:10, 11, 19; 74:1, 7, 15, 16, 18, 21; 77:8, 16, 17, 18, 19; 78:19; 79:5, 9, 17, 19, 20, 21, 23, 25; 80:2, 7, 8, 10, 11, 14, 18, 23, 25; 81:9, 11, 16; 82:20, 21; 83:23; 84:16, 20; 87:2, 10, 11, 14, 15, 17; 89:6, 16, 21;

94:19, 20; 95:2, 5, 11; 97:1, 10, 11; 98:3, 12, 18; 99:14, 21; 102:4, 6; 103:10, 11; 106:11, 25; 108:19; 109:3, 4, 12, 21; 110:3, 8, 11, 16, 17; 111:20; 112:16; 114:14, 22; 115:22, 25; 116:19; 117:6, 11, 17; 118:10, 11, 14, 17, 19, 21; 119:7, 19, 20, 24; 120:11; 122:1, 15, 16, 17, 23; 123:4, 7, 11; 124:1, 16, 20; 125:3, 13, 14, 15, 23, 24; 126:9, 10; 127:3, 7, 9, 10, 19; 128:18, 19, 21; 129:25; 130:9, 12, 18, 20; 131:4, 7, 15; 132:18; 133:2, 7, 11, 12, 14, 17, 18, 19, 21; 134:1, 13, 14, 22; 135:9, 10, 24; 136:8; 137:7; 138:15; 141:3; 143:19; 144:8; 146:11, 13, 15, 18, 19, 20, 21, 23, 24; 147:5, 10, 14, 23; 148:1, 3, 6, 10, 11; 149:7, 9, 18, 22; 150:4, 8, 13, 24, 25; 151:13, 17, 22; 152:5, 11; 153:3, 11, 13, 23; 154:10;

155:19, 20, 21, 23, 24; 156:5; 157:8, 23; 158:10, 11, 14, 21, 23; 159:2, 3, 11; 161:18, 25; 162:3, 11, 12, 14, 22, 25; 163:1, 2, 11; 164:10; 165:7, 13; 166:15, 17; 167:14, 20, 21; 168:18, 20; 169:17; 170:5, 18; 171:24; 172:17, 24; 173:2, 13; 174:2, 7, 9, 10; 175:7, 14, 23, 25; 176:22; 177:19, 24; 178:15, 21, 24; 179:2, 11, 21, 23; 180:1, 18; 181:3, 5, 25; 182:12, 24; 183:23; 184:3, 4, 14, 16, 23; 185:5, 9, 14, 18, 19; 186:3, 15, 16, 23; 187:8, 9, 12, 14; 188:3, 4, 8, 12, 15, 16, 25; 190:20, 21, 22; 192:5; 193:7, 12, 13, 16; 194:5, 6, 10, 18, 19, 21; 196:6, 7, 10, 14, 18, 22; 198:11; 199:15; 200:5, 21, 24; 201:21; 203:6, 15, 18; 205:2, 10; 206:2, 13, 15; 207:11; 208:3; 209:13; 211:6, 17; 213:6, 19; 214:6, 20;

215:4, 9, 10, 13, 14, 15, 17, 18, 23; 216:14, 17, 19, 25; 219:7, 12, 13, 15, 16, 20, 23, 24; 220:1, 2, 4, 5, 7; 221:1, 2, 19, 20; 224:1, 19, 20, 21, 22, 23; 225:21; 226:2, 4; 227:8; 228:3, 21, 22; 229:24; 230:2, 15, 18, 20, 21, 23, 25; 231:5, 10, 12, 16, 23; 232:3, 10, 15; 233:2, 11, 17, 21, 23; 234:3, 19, 25; 235:4, 5, 16, 20; 237:2, 4, 15; 238:9, 10, 11, 12, 24; 240:12

**they'd** [5] 36:1; 66:12; 147:11, 12; 150:24

**They'll** [5] 16:15; 28:18, 19; 72:18, 19

**they'll** [4] 28:18; 40:6; 53:11; 198:6

**They're** [26] 4:8; 6:19; 14:10; 25:16; 36:9; 43:10, 17; 44:9; 46:10; 55:17; 57:9; 74:12; 80:19; 125:23; 146:17; 155:7; 177:25; 185:19; 186:5, 7, 25; 204:11; 206:24; 224:13, 17

**they're** [73] 10:13; 17:19; 28:4; 30:2, 20;

35:8; 37:4; 38:1, 4; 39:11, 19, 22; 41:8; 42:5, 6; 44:23; 45:21; 46:15, 16; 57:19; 62:9; 65:12; 71:5; 74:13; 95:5; 109:16; 111:2, 23; 115:24; 118:22; 125:12, 18, 23, 24; 126:11; 133:13; 143:23; 146:16, 17; 148:14; 153:12, 13, 17, 20; 154:18; 155:8; 157:12; 159:8; 168:23; 174:17; 175:8; 176:1, 4; 183:22; 184:13; 185:3, 9; 186:3, 6, 7, 25; 187:3; 188:9; 193:15; 201:6, 24; 204:11; 209:6; 214:12; 231:9

**They've** [3] 57:12, 23

**they've** [13] 57:24; 59:12, 16, 17, 18; 71:13; 131:5; 185:12; 186:21; 201:21, 22; 240:11

**thick** [1] 135:22

**thin** [1] 24:7

**thing** [51] 9:14; 10:7; 15:9; 18:13; 25:25; 29:22; 36:7; 37:14, 19, 22; 45:18; 53:12; 54:8; 55:4; 65:1; 66:2; 67:19; 70:8; 76:3; 83:8; 94:15; 98:19;

110:15;   114:4;
119:9;   120:2;
122:13;   124:19;
135:6;   137:3;
148:12;   160:21;
163:3,   17;
164:21;   165:18;
174:21;   179:17;
182:3,   8,   25;
190:12;   195:20,
24;   200:21;
207:13;   220:14,
20;   221:1;
234:3;   236:2
**things**   [55]
4:11;   20:2;
71:22;   75:24;
78:2,   7,   15;
82:8;   84:2, 21;
85:19;   88:11;
92:7;   94:17;
95:4, 23;   96:8;
101:3,   5;
105:11;   116:3,
5,   6;   118:10,
11, 12;   138:22;
140:24;   144:9;
146:13,   18;
161:10;   162:7,
9, 12;   165:8;
178:14;   180:1;
181:21;   185:22;
188:8;   189:6;
190:25;   191:3;
195:6;   197:16;
199:3,   22;
201:11;   203:12;
208:6;   211:17;
221:2;   224:1;
227:15
**Think** [2] 99:19;
169:9
**think** [55]   3:6;
15:20;   19:9;
23:25;   24:7;
43:24;   49:9;
50:4;   53:8;
72:25; 76:4, 17;
77:9;   79:7;
83:7, 17; 84:14;

93:20;   95:19;
98:4;   108:11,
12;   113:11;
115:22;   116:9;
130:24; 140:19;
144:19; 153:12;
176:1;   180:6;
186:18; 187:4;
192:15; 194:22,
25; 195:14, 23;
196:4, 16, 18;
197:2;   203:20;
215:15;   218:1,
3,   14,   15,   18,
23, 24;   226:9;
236:17;   238:7;
240:11
**thinking**   [3]
9:15;   24:8;
148:14
**thinks**   [2]
108:10; 186:13
**third** [4]   8:1;
54:18;   215:20;
219:17
**This** [84]   2:22;
7:11;   8:11;
11:12,   14;
14:10,   19;
15:11, 22;   16:7,
10;   21:19;
22:1, 24;   23:7;
27:2, 5;   30:13;
33:22;   34:7;
35:13,   16;
40:10;   42:18;
45:7, 13;   47:9;
49:16,   22;
56:18,   23;
58:10;   59:6, 7,
9; 62:3;   64:17;
66:25;   73:9;
84:18;   85:7;
86:1;   98:1;
102:2,   7;
105:11;  112:18;
120:5;   123:23;
124:22; 127:19;
128:23; 129:20;
131:1,   20;

133:20;   137:4,
12, 20; 142:16;
148:8;   150:23;
165:4;   167:7;
169:9;   173:5;
180:11;   184:7;
190:20; 192:19;
196:14,   20;
205:16;   207:2;
221:15;   228:2;
230:2;   231:21;
234:5; 238:18
**this** [434]   2:25;
3:3,  18;   4:6;
5:3,  19;   6:24;
7:15;   10:8,  18;
11:3, 20;   12:13;
13:4,  7,  8,  11,
13,   18,   20;
15:14, 20;   16:7,
21;   17:9,  10,
15,   16,   25;
19:1, 2;  20:3, 4;
21:2, 10, 12, 16,
21,   25;   22:2,
10;   23:8,  10;
24:1, 22;  25:23;
26:8, 24;   27:5,
10, 14, 19, 23;
28:8,   14,   25;
29:4, 5, 8;  30:6,
11,  12;   31:10,
12,  16, 20, 22,
24;  32:8;  33:7,
11,  20;   34:17,
19;   35:3,  18,
21;   36:13,  16,
23;   37:4;  38:7,
13;   39:7,  19,
21;   40:1,   6;
41:14,  19,  20;
43:13,  15,  23;
45:2;   46:1;
47:5,  19,  20;
48:1, 21;   49:8;
50:18; 52:5, 13;
54:10;   55:7;
56:3, 4, 12, 21,
24;   57:3,  12,
15,  17,   20;

59:11,   16;
60:25;  61:9, 11,
13;  62:3, 5, 10,
15,  16;   63:25;
65:6, 16;   66:3;
67:4,  14,   22;
68:11;   69:6;
70:22;   71:12;
72:10;   73:21,
23;   74:3,  4;
75:23, 25;  76:4,
6, 10;
77:4, 24;   78:7;
79:10, 16;   80:1,
21;   81:3, 4,  8,
16,  25;   82:5,
11,  15;   83:7,
13, 18;  84:6, 8,
13;  85:6, 7, 11,
13,  22;   86:1;
88:13;   89:1;
90:6, 21;  91:20;
92:13;   93:2;
94:13,   21;
95:13, 24;  96:8;
97:23;   98:11,
13, 18, 19, 25;
99:1, 7;   101:5,
15, 18;  102:23;
103:16,   24;
104:10, 15, 25;
105:7, 10,  15;
106:13;   107:9,
13,   24,   25;
108:1,  5,   25;
109:24,   25;
110:1,  12,  13,
20, 22;   111:1,
8,  12,  15, 25;
114:13;  115:14;
116:2,  4,  19;
117:1;   118:18,
21;   119:2, 15,
18, 24;   120:9,
20;   121:5, 11,
16, 22;  122:22;
123:1,   9;
124:19, 22, 23;
125:8,   11;
126:1, 2, 12, 13,

15;    127:4,  5,
11;     130:18;
131:2,  12,  17;
132:17;   133:5;
134:4;   136:19;
137:3, 5;  138:1,
11,   14,   15;
139:23;  140:14,
25;  141:7, 11;
142:6;   144:15,
25;  147:16, 21;
148:6;   150:1;
151:2,     3;
152:25;
153:9,    15;
155:1,  5,  10;
156:5;   157:15;
158:9, 13, 15;
159:11;  160:18;
161:3,    25;
164:1, 9, 22, 24;
165:12, 17, 19,
24;  166:4, 11;
167:14,    17;
168:5,    24;
169:21;  171:19,
22;  172:3, 10,
20, 21;  173:11;
177:16;  178:15,
17, 18; 179:24;
180:14, 16, 19,
25; 182:11, 12;
183:1, 2, 13, 22;
184:6; 187:2, 4,
17,  22;   188:6,
7;  190:13, 22;
191:1,  5,  23;
192:8,  14,  16;
193:1,    20;
195:10,    18;
196:8,    13;
199:8;    200:3,
14, 21;  201:12;
202:25;  203:9;
204:5;  205:15;
206:9,    14;
207:2,     9;
208:19;  210:12;
211:6;    212:6,
22, 23;  213:15;

214:13;  215:16;
217:13,    23;
220:15;  221:15,
16, 20;   222:4,
5;   223:8,  18,
21, 22;  224:25;
228:14;   229:9,
10;    230:1;
232:9;   233:9;
234:14, 22, 24;
235:23;  238:14,
18
**Thomas**   [2]
8:17; 33:25
**Thompson**  [11]
2:13; 53:14, 17;
75:14;  100:21;
112:22;  113:17;
160:4,     9;
198:18; 239:20
**Those**   [16]
29:18;   40:13;
47:5;    50:17;
57:6;    60:4;
71:22;   147:8;
155:17;  157:25;
164:13;  167:22;
181:21;  197:3;
211:4
**those** [83] 4:11;
5:15;    10:5;
11:17;   15:3;
35:24;   36:8;
37:15;   42:16;
44:18;    48:14,
22; 49:6; 55:7,
20;    59:21;
63:3;    69:9;
71:6, 8; 72:2, 7,
15, 20;  73:17;
77:15;   78:9;
80:5, 8;  81:23;
87:10,    15;
91:17;   93:5;
96:9;    98:5;
102:17;  103:1;
109:3,   15;
110:9;   115:3;
120:22,   23;
122:8, 18, 19;

135:13,   17;
139:23;  141:2;
145:17;  147:25;
148:10,   25;
157:23;  158:23;
159:5;   161:16;
162:4,     5;
168:25;  172:19;
174:24;  176:3;
178:14;  179:10;
194:15;  196:6;
201:4,   11;
202:22;  203:17;
204:7;   205:13;
207:16;  216:22;
217:4;    224:1,
11;     234:6;
235:10
**though**   [10]
37:6;    67:5;
73:1;   110:12;
119:11;  138:22;
158:2; 169:2, 3;
217:13
**thought**   [24]
24:2;    68:17;
75:9;   115:24;
116:7;   117:7;
126:20;  127:8;
138:18;  141:25;
142:1;   143:7;
148:6;  152:16;
153:2,   25;
162:25;  181:5;
190:1;  203:21,
22;   209:4;
222:16
**thousands**  [4]
12:9;    52:8;
62:12; 73:12
**threatening**  [1]
205:3
**Three** [1] 63:6
**three** [21] 4:20;
7:8;    11:24;
15:21;   16:2;
23:3;   32:12;
33:1;    35:9;
70:6;   72:11;
115:17;  116:3;

140:11;   144:6;
150:1;   170:25;
175:23;   176:2;
203:11; 214:10
**three-hour**  [1]
238:8
**through**   [61]
4:21; 5:5, 7, 14;
6:4,  11;   7:12;
8:5; 9:9; 11:10;
15:20;    19:5;
20:2;    21:24;
25:25;   33:25;
34:19;    40:21;
44:21, 25;  54:2,
9;     60:17;
66:21;   68:15;
74:8;    76:5;
79:17; 82:5, 22,
23;   83:1,  21;
88:1,   3,   19;
89:4, 6;  96:19;
105:3;  122:20;
129:11;  132:16;
135:2,  16,  18,
19;  142:20, 22;
144:5;   148:14;
164:1;   166:5;
174:14;  175:12;
178:1;   182:18;
190:22;   226:7;
234:7; 235:10
**throughout**  [8]
4:15;    11:7;
12:9;    24:1;
73:21;   80:24;
197:12; 204:5
**throw** [1]  10:4
**Thus**     [2]
128:15, 19
**tied** [1]  210:19
**tight** [2]  27:21;
159:23
**till** [1]  113:10
**time** [66]   2:8;
5:21;    6:18;
8:12;  11:7, 16;
15:9;    16:13;
29:18;   36:16;
37:11,    12;

40:21; 43:17; 49:8; 51:18, 23; 52:13, 17; 53:2; 56:12; 74:25; 76:24; 77:24; 80:24; 81:11; 84:25; 110:10; 112:18; 114:1; 116:16; 118:21; 120:9; 131:24; 134:21; 139:22; 146:10; 147:16; 151:2, 6, 9, 10, 25; 152:22; 153:2; 154:14; 159:21; 161:2, 5; 164:21; 165:20; 168:6, 10; 178:16; 189:8, 20, 24; 190:8; 195:7; 197:9, 19; 222:24; 226:16; 239:1; 240:22

**time-out** [1] 159:20

**timeframe** [1] 57:3

**timely** [1] 64:5

**times** [19] 3:10; 23:3; 33:1; 39:2, 7; 40:1; 61:12, 22; 65:14; 72:11; 81:6; 104:4; 106:22; 141:1; 143:17, 18; 201:20; 210:11; 217:14

**Title** [1] 210:13

**today** [5] 78:18; 82:4; 112:24; 172:22; 221:23

**todo** [1] 103:1

**together** [11] 4:24; 10:3, 10; 71:21; 75:8; 76:21; 128:9; 143:12, 18; 197:16; 237:6

**told** [213] 10:9; 18:24; 33:22; 36:6; 37:13, 16; 41:11, 16; 42:8; 54:1; 55:24; 71:17, 18; 73:2; 78:18, 25; 83:22; 85:23; 87:17; 88:7; 89:9; 90:15; 91:13, 21; 92:10; 93:8, 16; 94:18; 96:14; 97:20, 22; 98:20; 99:8; 101:15; 104:1, 13, 18; 105:14; 106:17, 21; 108:8; 109:10; 110:4, 8, 10, 16; 111:17, 25; 112:7; 114:4, 6, 16, 20, 23; 115:3, 18, 23; 117:5, 19, 23; 118:7; 119:18, 22; 120:3, 17; 121:12, 20; 122:3; 123:8, 17; 125:21; 126:3; 127:11, 12; 130:18, 22; 131:3, 16; 132:12; 133:2, 18; 134:8, 18, 22; 135:8; 136:11, 16, 17, 18; 137:10, 23; 138:3, 12; 139:1, 8, 17; 140:4; 141:10; 142:7, 14; 143:17; 144:7; 145:2, 10, 19, 24; 146:6, 9, 25; 147:12, 18; 148:1, 18, 20; 149:2, 5; 150:6, 13, 21; 151:12, 17; 152:10, 15;

154:7; 155:6, 24; 157:12, 14; 161:4, 22, 23; 162:2, 13; 163:5; 164:8, 13; 165:5, 7; 167:3; 171:20; 172:3, 13, 15; 176:10, 25; 178:4, 21; 179:5, 6, 11; 180:22, 24; 181:9, 13, 21, 25; 182:7; 185:14; 188:13, 17; 192:14, 16, 17; 193:9, 23; 194:25; 196:8, 12, 25; 197:3, 8; 205:4; 206:8; 208:3; 210:5; 211:25; 213:10; 217:23; 219:3, 13, 14, 15, 21; 220:4, 5, 18; 223:5; 226:11; 229:25; 230:18, 21, 23, 25; 231:5, 7, 10, 16, 18, 20; 232:3, 12, 15; 233:2; 234:18; 235:15; 236:16; 238:1; 239:22

**tolerance** [3] 94:6; 183:16, 21

**tone** [2] 199:17; 204:19

**Tony** [1] 232:12

**took** [17] 24:4; 29:16; 42:16; 53:21; 79:22; 80:14; 82:7; 159:4; 203:7; 215:23; 219:7; 222:7, 11, 14, 25; 223:8; 233:1

**tool** [1] 13:9

**topic** [1] 221:15

**Total** [1] 173:25

**total** [2] 173:5, 19

**touch** [2] 109:11; 190:25

**touched** [2] 181:8; 194:2

**toward** [2] 6:6; 138:4

**town** [1] 42:22

**track** [2] 37:24; 217:15

**tracked** [1] 121:13

**trail** [1] 119:18

**trained** [4] 4:1; 34:13; 163:22; 203:25

**training** [4] 38:9; 48:6; 84:11; 211:15

**transaction** [4] 54:15; 59:22; 60:3, 8

**transactions** [5] 5:11, 12; 59:20; 60:18; 61:25

**transcribed** [1] 227:16

**TRANSCRIPT** [1] 1:10

**transcript** [10] 38:14; 104:21; 105:3; 130:2; 163:19; 191:2; 229:6, 7, 10; 241:5

**transcripts** [5] 15:4; 82:19; 83:2; 112:9; 124:12

**transfer** [4] 11:9; 12:6, 10; 57:7

**transferred** [2] 139:21; 140:3

**transmit** [1] 180:9

transparent [1] 16:8
Transportation [2] 217:12, 17
travel [2] 198:3, 5
treat [9] 98:23; 167:4, 5; 170:18; 171:18, 21, 23, 25; 210:4
treated [3] 98:23; 183:5, 20
treating [5] 82:2; 170:9; 208:3; 209:2; 220:16
treatment [14] 93:25; 94:5, 20; 167:2, 19, 24, 25; 176:2; 182:14; 183:11, 19; 209:25; 210:2
treatments [3] 209:20; 213:19, 21
tremendous [2] 3:22; 36:2
trial [16] 24:1; 41:14; 44:21; 65:1; 73:22; 75:25; 76:9, 13; 90:21; 98:9; 125:8; 138:24; 169:16; 172:21; 193:12; 239:6
trials [1] 76:11
trick [3] 88:1, 2, 3
tricked [2] 87:20, 21
tried [11] 40:12; 64:18; 68:6; 71:13; 165:9; 188:22; 217:14; 234:6; 235:9, 16

tries [2] 224:6; 234:20
Trinity [2] 107:24
trip [5] 26:8; 213:25; 216:15; 219:10; 240:25
true [18] 17:25; 43:11; 45:8; 55:5; 58:3, 18, 25; 59:2; 63:7; 136:8, 10, 16, 17; 137:2; 139:7, 18; 233:7
truncate [1] 112:24
trust [4] 72:19; 112:13; 162:4; 201:23
trusted [2] 149:10; 161:18
truth [13] 41:15; 65:22; 116:15; 118:2, 4, 6; 142:13; 144:21; 145:12; 223:25; 233:23; 238:11, 19
truthful [6] 117:22; 118:19; 142:10; 145:20, 25; 146:9
truthfully [1] 117:24
truthfulness [1] 230:17
Trying [1] 142:19
trying [15] 20:10; 74:8; 82:18; 119:16; 125:25; 126:1; 134:11, 16; 137:15; 145:19; 185:3; 199:14; 201:24; 204:12; 225:18

turn [4] 90:24; 190:21; 193:3; 197:21
turned [3] 4:4; 157:8; 238:25
Turning [1] 42:22
turning [1] 156:9
Tush [9] 11:17; 70:23; 71:3; 136:7, 10; 147:1; 150:10, 11; 225:14
TWENTY-FIVE [1] 1:9
twice [6] 23:2; 97:24; 136:5; 139:23; 206:9; 225:13
Tylenol [2] 167:4; 171:17
types [3] 21:22; 26:5; 50:4
typical [1] 140:21

- U -

U.S. [4] 14:22, 23; 64:23; 227:1
ultimately [1] 232:10
umbrellas [1] 66:13
uncertain [1] 188:14
unclear [3] 210:9; 219:23, 24
uncommon [1] 177:3
uncontradicted [2] 50:24; 71:20
under [13] 24:20; 56:9; 58:1; 59:12; 63:5, 11, 16;

64:13; 144:21; 149:6, 13; 204:23; 230:22
undercover [13] 8:9, 14; 14:9; 122:1, 11; 123:13, 17, 21; 125:24; 128:7, 11; 177:19; 214:14
undercovers [1] 220:21
underlying [1] 5:22
understand [8] 15:14; 41:25; 76:10; 131:9; 187:8; 189:21; 195:9; 225:18
understandable [1] 226:8
understanding [8] 9:21; 53:4; 131:10; 149:21, 23; 163:5; 191:7; 237:5
understated [1] 231:12
understood [1] 107:15
undertreated [1] 93:22
unenforceable [1] 27:4
Unfortunately [1] 2:23
unified [1] 197:18
UNITED [3] 1:1, 3, 12
United [11] 1:14; 4:15; 12:9; 49:17, 20; 60:1, 16; 64:3; 73:13; 116:12; 182:15
units [9] 7:14; 8:6, 10, 11, 15, 17; 46:24; 49:16, 18

universe   [1] 213:3
University   [5] 84:18;    90:4; 93:10,    11; 166:21
university   [2] 35:20; 166:21
unlawful   [9] 6:9;    9:11, 17; 11:6;    54:18; 55:15;    59:24; 60:10, 12
Unless   [2] 210:15, 16
unless   [7] 31:18;    41:22; 52:23;    75:4; 113:2;    160:2; 171:17
unlike   [2] 103:16; 125:25
unnecessary [2] 93:24; 94:21
unprofessional [1] 214:24
Until [1] 189:15
until [15]  5:15; 26:13;    51:15; 52:20;    75:2; 100:18; 112:21; 123:19; 138:25; 146:21;   147:4; 152:5;    153:2; 158:4; 210:11
unusual   [7] 19:18;    67:22; 138:14; 156:22; 164:10; 171:20; 178:5
updates   [1] 238:1
upon [30] 64:4; 73:1;    76:3; 83:4; 90:19, 25; 91:3;    93:4; 99:24; 101:22; 102:1; 115:10; 117:12;   118:6, 12;   119:7, 10,

17;    121:3; 123:6;   136:24, 25;   149:11; 156:16; 183:15, 23;   190:18; 200:1; 238:2
upset   [8] 135:14,   15; 137:22; 138:10; 141:4; 159:10; 228:16, 22
upstairs   [3] 139:9;   226:13, 14
urgent   [1] 165:25
urges   [1] 216:19
urine [2] 72:14; 207:18
used [34] 37:9; 56:22, 24;   57:5, 12,   16,   24; 58:8;    59:17; 62:18;   63:25; 88:8;    99:16; 106:21;   113:6; 131:24; 141:22; 167:4;   170:18; 171:22,    25; 187:16, 20, 23; 194:5,      6; 201:14;   218:6; 238:4
uses [2]   92:3; 182:16
using [5]   8:9; 65:16;   99:17; 180:8; 232:9
usual [22] 7:24; 8:3;    12:17; 13:2, 17, 21, 22, 23, 24;   18:17; 22:16;   24:16; 35:11;    37:19, 22;    40:8; 86:21;   103:20; 180:23; 192:1; 209:10; 211:7

— V —

vague    [1] 219:19
valid    [30] 14:11;    23:21; 28:17;    31:18; 41:9; 42:4, 5, 6; 45:20;   70:11; 85:17,  18,  19, 20, 21; 107:25; 108:16; 191:21, 25;    209:6, 9; 210:24;   211:4, 5, 9, 12; 213:8, 11;   219:5
validity   [1] 220:25
varied    [1] 172:17
various    [7] 6:13;    42:12; 47:8;    50:4; 56:23; 57:4
vast [2]   44:10; 46:7
vegetable   [1] 10:2
vegetables   [3] 9:25; 10:4
vegetarians [1] 10:5
veracity   [1] 230:17
verbatim   [3] 64:2;    82:16; 223:17
verdict    [3] 75:8;    76:15; 239:12
verified    [1] 181:13
verify    [1] 109:23
version    [2] 25:24; 65:3
versus    [7] 29:12;    49:17; 135:14;   141:9;

162:5;   171:17; 177:4
Very [2] 143:15; 176:6
very [37]  2:13; 3:24;    4:10; 26:4;    27:21; 28:3;    32:6; 39:20;   56:18; 76:25; 77:4, 23; 81:23;   99:19; 143:11; 148:19, 21;    168:9; 176:5;   192:8, 15, 17;   197:7, 20;   198:14, 18, 23, 25;   199:1, 21;   203:24; 217:12; 219:19; 228:16; 239:3
Vicodin   [1] 168:7
view [7] 83:25; 108:10; 145:7; 154:25; 181:22; 237:11, 16
viewing   [1] 111:7
views [1] 66:4
vigilant   [2] 25:8, 17
violate   [1] 154:2
violated   [5] 109:10;   193:7, 13;   194:21; 196:19
violates   [1] 192:19
violating   [4] 109:7,    16; 132:1; 153:4
violation   [9] 108:20; 129:17; 131:13,   14; 178:17; 193:10, 11;    194:6; 236:6
violations   [1] 128:14

**VIPPS** [17]
101:15, 18;
109:19, 20, 21;
110:16, 17, 20;
111:21; 119:9,
12; 166:12, 14,
15, 18; 207:13;
231:23
**Visa** [1] 28:18
**visit** [1] 92:17
**visited** [1]
145:24
**visitor** [1]
72:10
**voice** [3]
113:24, 25;
180:10
**volume** [3]
40:19; 46:25;
238:2
**volumes** [1]
203:3
**volunteered** [1]
134:13
**vouching** [1]
116:10

- W -

**wages** [1] 62:23
**wait** [4] 33:11;
172:9; 222:19;
239:3
**waited** [2]
127:7; 219:14
**waiting** [3]
75:8; 112:23;
239:3
**waive** [4] 27:3;
30:13, 21; 31:4
**waiver** [5] 27:5;
30:11, 14; 31:8;
184:11
**waivers** [1]
216:22
**walk** [3] 13:8;
30:3; 106:24
**walked** [2]
77:20; 81:16

**Walker** [38]
98:7; 101:24;
140:11; 150:19,
20; 151:19;
152:15, 23;
153:8, 16, 22;
154:4, 20;
156:6, 11;
158:20, 22;
159:2, 5;
161:17, 20;
175:7; 180:24;
181:9, 15;
192:12; 201:10;
219:11, 14;
220:5; 221:10,
17; 223:12, 19;
224:24; 225:7;
230:18
**Walker's** [1]
151:5
**walking** [2]
156:22, 23
**Walmart** [3]
29:13, 23; 30:4
**want** [82] 3:2,
19; 4:19; 6:5;
17:24; 21:10;
24:10, 11;
26:19; 28:6, 23,
24; 33:12;
37:17; 45:14,
19; 52:12;
63:25; 64:25;
65:2; 72:25;
77:22; 78:15;
82:4, 13, 14;
83:3, 15; 84:2,
4; 93:19;
94:12; 95:9, 11,
14, 15; 99:14;
100:18, 24;
114:1, 4;
120:14; 123:8;
132:8; 134:24;
135:7; 157:15;
159:23; 160:21;
164:23; 166:17;
186:20; 189:23,
25; 191:1, 14;

195:11, 17;
198:4; 203:1;
204:2, 15;
206:15, 17;
214:19, 20;
215:3, 15, 18;
216:13; 218:9,
10; 224:22, 23;
227:2; 235:25;
237:12; 238:10;
239:11
**wanted** [14]
96:20; 97:11;
110:10; 142:12;
150:14; 152:11;
157:20; 163:25;
179:18; 182:5,
25; 189:5;
190:12; 204:9
**wants** [6] 4:6;
45:16; 140:15;
155:18; 204:18;
237:6
**warned** [4]
20:3, 24; 26:16;
34:16
**Warning** [2]
23:8; 223:16
**warning** [18]
17:19; 23:2, 9;
25:24; 137:17;
166:2; 171:2;
178:7, 8, 12, 16;
179:17, 19, 20,
24; 210:8
**warrant** [4]
11:16; 128:22;
129:5; 156:14
**warrant's** [1]
43:21
**warrants** [2]
129:8, 10
**washes** [2]
9:24, 25
**washing** [1]
10:1
**wasn't** [29]
16:22; 18:19;
19:10, 11;
23:20; 36:1;

94:25; 98:8;
99:9; 100:15;
102:2, 7; 120:1;
132:21; 136:16,
17; 138:4;
150:4; 163:24;
179:2; 202:17;
203:10; 204:24;
205:15, 20;
207:25; 216:7;
219:23; 220:23
**watch** [2]
143:13
**watching** [2]
3:15; 95:15
**ways** [5] 77:13;
95:20; 109:19,
21; 117:18
**we'd** [1] 188:7
**We'll** [6] 53:2;
60:9; 74:24;
82:11; 198:3;
239:3
**we'll** [30] 5:7;
7:21, 25; 8:4;
14:17; 17:18;
52:20; 54:5;
57:18; 58:9;
59:10; 60:6;
70:15; 75:1;
81:12; 84:1;
111:14, 15;
112:24; 122:10;
133:4; 151:16;
159:21; 166:3;
189:16; 211:22;
214:18; 237:19;
240:3
**We're** [19]
70:13; 76:1;
80:6; 81:22;
93:8; 121:2;
124:24; 152:4;
157:21; 159:23;
160:14, 16;
188:13; 197:20;
220:16; 236:1;
239:8
**we're** [54] 4:22;
6:3; 12:13, 14;

20:2; 26:20; 31:22; 41:4, 22; 71:10; 75:20; 76:19; 81:20; 82:8; 93:8; 95:13; 102:22; 111:25; 117:9; 121:2; 124:14, 23; 125:2; 127:20; 130:2; 133:9; 141:21; 143:6; 152:3; 157:12, 20; 160:14, 18; 161:6; 163:11; 175:3; 179:19; 186:18, 20, 23; 190:22; 199:15; 202:9, 10; 206:17; 211:20; 218:3; 236:2; 237:20; 239:6

**We've** [10] 13:5; 43:8; 73:7; 100:18; 127:1; 147:14; 159:20; 186:10; 195:19; 239:2

**we've** [18] 36:20; 43:8; 56:16; 76:21; 126:25; 147:14; 160:17; 174:22; 179:3; 186:19; 188:13, 15; 209:21; 214:9, 13; 220:15; 238:17

**wearing** [1] 156:22

**weaved** [1] 199:18

**website** [35] 15:14; 16:7; 18:7; 20:4; 26:18, 20, 22; 27:23; 28:1, 8; 32:8, 25; 33:4; 34:10, 17, 23; 39:3; 40:2;

52:6; 68:19; 111:8; 115:4; 128:8, 23, 25; 129:4, 22; 132:16; 181:7, 10; 193:22, 24; 220:10, 21

**website's** [1] 34:25

**websites** [21] 18:14; 26:3; 27:12, 19; 28:6; 31:7; 39:3, 12, 14; 119:15; 122:18, 21; 128:11; 129:15, 16; 167:5, 14; 207:15, 16; 214:9, 13

**Wednesday** [1] 34:6

**week** [17] 48:23; 71:21; 72:6; 141:1; 142:4, 8, 17; 143:3; 167:17; 198:25; 202:22; 203:2; 219:17; 227:13; 239:7, 24

**weekend** [4] 166:1; 174:10; 239:24; 240:18

**weeks** [18] 3:6, 22; 29:16; 41:14; 49:9; 68:15; 73:23; 76:1, 5, 22; 82:6; 98:14; 195:20; 196:4; 199:1; 202:22; 206:6; 214:10

**weigh** [1] 145:8

**weighed** [1] 24:8

**weighing** [3] 145:5; 218:16, 21

**weight** [1] 24:6

**Welcome** [3] 53:17; 160:10; 198:19

**welfare** [4] 74:7, 20, 21; 225:4

**Well** [38] 16:17; 25:20; 29:20; 42:2; 89:13, 23; 99:15; 107:1; 108:24; 120:16; 133:4; 137:2; 141:14; 149:12; 150:10; 167:21; 173:2; 176:9; 177:15; 188:25; 200:16; 201:14; 202:15; 205:19; 206:3; 208:21; 209:20; 213:1; 215:25; 218:1, 24; 223:12; 224:7; 226:25; 227:22; 229:24; 230:18; 232:21

**well** [53] 3:24; 8:4; 13:10; 19:7, 14; 24:1; 26:19; 33:9; 36:4; 41:24; 51:17; 56:4, 14; 66:22; 69:17; 76:11; 81:9, 18; 85:12; 86:3; 89:12; 94:12; 95:8; 98:20; 99:22; 103:14; 114:11; 118:15; 119:14; 123:9; 136:3; 141:22; 153:18; 157:22; 161:9; 162:21; 163:18; 172:15; 179:12; 182:1; 185:17; 194:16; 197:15; 204:18; 205:12; 206:2; 211:21; 213:22; 215:3; 216:19; 221:1; 233:14

**well-respected** [1] 166:21

**well-run** [2] 81:3; 138:14

**Wendy** [1] 206:23

**went** [57] 11:25; 18:12; 27:25; 28:1; 33:25; 34:13; 40:21; 42:16; 48:10, 14; 52:1; 56:24; 58:5; 62:25; 71:3, 9, 16; 72:3, 15; 76:5; 87:20; 114:20; 120:11; 121:15; 122:15; 135:16; 136:13, 14, 20; 146:11, 24; 149:9, 17; 151:6, 7, 17, 21, 22; 156:21; 159:14; 162:17; 174:14; 181:23; 182:18; 185:16; 188:23; 204:21; 219:8, 12; 220:3; 226:5, 7; 230:18, 25; 235:13; 238:21

**Were** [2] 74:5; 177:17

**were** [361] 4:1; 5:7; 6:13, 15, 17, 20, 22; 7:23; 8:2; 9:4; 10:5, 10, 24; 11:15, 18, 23; 12:1, 15, 20, 22; 13:20; 14:6; 16:6; 17:25; 18:22, 23, 25; 19:15, 18, 19; 20:3, 8, 11, 12, 19, 24; 21:6; 23:25; 24:6; 25:21; 26:12, 13, 16; 27:14; 28:9; 29:21;

34:12; 35:7, 13, 14, 24, 25; 36:2, 4, 7; 38:22; 39:1; 40:8, 14, 15, 16, 17, 22, 23; 41:1; 42:8; 43:11; 45:5, 9; 46:1; 47:1, 17, 25; 48:5; 51:13, 18; 52:8, 9; 56:3; 58:3, 8; 59:25; 60:17, 18; 62:18; 63:1, 2, 10, 19; 64:10, 11, 12; 65:5, 23; 69:13, 14; 71:23; 72:8, 18, 21; 73:10, 11, 17, 25; 74:4, 5, 7; 77:13; 79:4, 5, 6, 8, 19; 80:7, 15, 16, 18, 22, 25; 81:11; 84:21; 87:8, 9, 10, 11, 15; 95:25; 96:21, 25; 97:6, 10; 99:17, 21; 100:10; 102:16; 106:5; 107:9, 15; 110:1, 6; 113:24; 115:1; 116:6, 7; 117:6, 17; 118:4, 13; 119:1, 15; 120:10, 11, 18; 121:1, 12, 15, 18; 122:3, 5, 21; 123:11, 13, 20, 21; 124:12, 15; 125:13, 15; 127:5, 9, 10; 128:9, 25; 129:23; 130:12; 132:18, 19; 133:2, 8, 11; 134:8; 135:2, 3,

10, 14, 19; 136:18; 139:21; 140:2, 11; 141:3, 4, 6; 142:1; 143:19, 20, 21; 145:19; 146:13, 19, 20; 148:3, 13, 19, 21, 23, 24; 149:1, 3, 6, 13, 18, 19; 150:4, 8, 22, 25; 152:12; 153:3, 4, 7, 16; 154:15; 155:23; 157:20, 22, 23; 158:10, 21, 23; 159:2, 3, 10, 12; 161:22; 162:2, 11; 165:9; 167:18, 19, 21, 22; 168:3, 12, 13, 20, 25; 169:19, 20; 170:8, 12; 171:9, 12, 13; 172:13; 173:11, 20, 21, 22; 175:6, 17; 176:16; 177:16; 178:14, 22, 24; 179:2, 8, 9; 181:3, 5, 10, 12, 13; 184:2, 3, 5; 187:8, 9; 192:24; 193:6, 22, 24; 194:5, 11; 199:15; 200:5, 24; 202:2; 203:15; 204:5; 205:24; 208:3; 209:4, 6, 13; 213:8; 216:25; 219:10, 15, 21, 24; 220:1, 7; 221:5, 8, 19, 24; 225:20; 226:4, 20; 228:7, 18, 19, 22; 229:11,

15; 230:2, 5, 20; 231:5, 14, 16, 23; 233:2, 13, 23; 234:18; 236:11, 19; 237:14, 15; 238:11, 22, 24
**weren't** [18] 25:9; 32:18, 19; 84:20; 120:2; 127:10; 146:3; 161:13; 167:21; 172:24; 173:2; 179:5, 6; 199:19; 200:21; 216:11; 227:3; 230:21
**What's** [4] 106:3; 127:22; 162:16; 214:17
**what's** [16] 26:21; 36:14; 39:8; 43:23; 45:2, 20; 53:1; 80:1; 104:5; 117:14; 127:24; 131:14; 135:11; 224:14
**whatever** [7] 81:12; 109:13, 18; 126:6; 144:19; 206:15; 225:1
**whenever** [5] 2:18; 53:19; 75:15; 113:19; 160:12
**Where** [3] 121:25; 220:9; 236:24
**where** [70] 18:12; 27:3; 32:19; 38:23; 42:23; 62:6; 68:1; 70:4, 10; 71:6; 81:8, 11; 83:19; 86:14; 87:8; 89:2; 91:11; 92:21; 94:24; 103:21,

24; 104:7, 11, 12; 106:11; 108:1, 3; 111:22, 25; 112:1; 119:19; 120:25; 121:24; 122:22; 123:17; 124:11; 135:23; 136:19; 137:9, 23; 139:8, 10, 11, 12; 140:1; 147:10; 148:22; 150:14; 151:24; 171:12; 177:19; 179:22; 182:22; 186:14; 191:4, 5; 194:19; 198:12; 201:21; 204:23; 217:2; 224:8; 227:20, 21, 22; 236:3, 8, 13
**Where's** [5] 170:3, 4; 193:23; 222:8; 225:24
**where's** [3] 167:15; 181:23; 185:24
**Whether** [2] 89:4; 232:22
**whether** [83] 4:6; 6:16; 10:19; 16:5, 14; 25:5, 6; 47:7; 54:8; 56:1; 78:3, 13, 21, 23; 79:8, 10; 85:6, 24; 86:20, 21; 87:1, 23, 24; 88:4, 17, 22; 89:4, 6; 91:4; 95:20, 24; 96:15; 97:11; 98:3; 105:9; 109:22, 23; 110:18; 111:2, 19; 117:15, 16; 119:10, 11, 23, 24; 121:9;

125:14, 15; 133:17; 136:13; 142:13; 144:10; 145:20; 148:15; 167:24, 25; 168:8, 20, 23; 169:17, 24; 170:2; 172:7; 174:7; 178:13; 181:10; 188:18; 192:9, 20; 193:12, 13; 194:4, 8, 9, 10; 196:18; 198:4; 218:4, 5

**Which** [1] 209:1

**which** [54] 4:20; 5:25; 6:1, 6; 7:17, 18; 8:23; 9:8; 12:5, 7; 15:13; 21:12; 26:2; 27:4; 28:23; 38:22; 42:11; 54:5; 58:8; 60:6; 61:11, 19, 22; 63:13; 69:2; 88:13; 90:10; 104:17; 115:23; 123:14, 16; 127:13; 128:13; 130:21; 133:24; 134:21; 147:2, 24; 164:15, 24; 165:6; 170:18; 173:17; 184:12; 194:24; 195:2; 199:12; 202:5; 216:13; 217:20

**white** [3] 16:16, 20; 23:21

**Who's** [4] 28:25; 29:6; 50:9, 10

**who's** [10] 16:23; 101:9; 123:20; 134:16; 142:19; 151:8;

158:6; 168:9; 227:17

**who-done-it** [1] 230:1

**Whoa** [1] 35:15

**Whoever** [1] 205:21

**whole** [11] 33:20; 38:7; 45:18; 51:18; 76:5; 161:25; 200:21; 207:13; 208:6, 11; 235:14

**whom** [3] 161:17; 196:3; 233:23

**whose** [3] 4:9; 74:5; 240:14

**wife** [3] 9:23; 59:14; 240:19

**wiggle** [1] 207:17

**Will** [1] 8:13

**will** [62] 2:16, 17; 3:1; 7:8; 9:23; 10:23; 14:16, 22, 23, 24; 15:4; 16:13; 19:6; 25:18; 33:21; 37:24; 38:17; 49:12; 53:4; 73:3; 74:10; 76:3, 18, 25; 79:5, 9; 82:12, 25; 83:7, 16, 18, 19; 93:23; 95:12; 100:20; 105:18; 109:17; 110:14; 112:20; 113:10; 138:7; 147:6; 182:15; 189:22, 23; 194:2; 195:7, 8, 10; 196:4; 197:23; 198:11, 20; 206:19; 207:4, 5; 218:11; 228:6;

230:15; 239:13, 20; 240:3

**Willful** [1] 200:6

**willful** [10] 6:15; 28:3, 7; 41:10; 63:20; 129:12; 190:21, 23; 200:3, 7

**willfully** [5] 9:12; 63:8; 144:16; 196:10; 215:18

**willing** [4] 16:1, 2; 157:5; 209:21

**willy** [1] 148:13

**willy-nilly** [1] 52:10

**wind** [1] 190:9

**winding** [2] 189:6; 232:25

**winning** [1] 116:14

**wire** [1] 57:7

**wish** [5] 52:23; 75:4; 113:2; 160:3; 184:19

**wishful** [1] 24:8

**withdrawal** [2] 55:9, 12

**within** [5] 25:2; 39:5; 190:9; 198:6; 229:11

**Without** [1] 210:24

**without** [8] 29:24; 67:5; 79:24; 91:14; 102:17; 166:7, 24; 175:21

**witness** [56] 3:15; 4:5; 29:21; 32:20; 50:21; 68:3, 16; 71:14; 100:24; 101:2, 5; 114:2, 3, 9; 115:20; 116:2, 10; 117:8; 118:18,

19, 20; 120:3; 127:18, 19; 132:9, 13; 134:24; 136:7; 140:6; 142:18; 144:16, 17, 18; 145:3, 10, 11, 13, 14; 149:24; 150:10, 19; 152:19; 154:6; 186:10; 226:19, 20; 227:20; 228:13; 230:1; 236:12, 17, 21; 237:9; 238:12

**witness's** [4] 99:2; 145:5, 6, 7

**witnessed** [1] 92:6

**witnesses** [30] 13:5; 19:9; 37:16; 38:9; 71:14; 82:9, 10, 13, 17, 20, 23; 84:1; 86:3; 89:15; 98:5; 101:25; 115:22; 122:19, 23; 138:12; 146:1, 2; 147:12; 149:24; 161:11; 184:25; 206:5; 230:9, 13; 234:1

**woke** [1] 179:2

**wolves** [2] 65:18; 79:4

**woman** [4] 142:16; 226:15; 227:24; 228:2

**won't** [11] 5:15; 28:15; 69:24; 75:24; 80:15; 105:23; 187:1; 195:23; 199:23, 24; 201:11

**wonder** [3] 97:10; 101:6; 198:12

**wonderful** [1]
227:15
**Wood-Brown** [2]
194:8; 200:11
**word** [4]
106:22,   24;
235:22; 239:23
**word-for-word**
[1] 25:25
**words** [6]
10:1;   29:18;
38:14;   40:13;
45:14; 160:16
**wore** [1] 156:23
**work** [28] 9:24;
19:16;   22:20;
40:18;   43:14,
15;   44:5;
51:19;   93:11;
103:16; 116:25;
119:19; 126:10;
137:12; 138:2;
146:2; 148:10;
174:16; 175:16;
178:6; 185:4;
196:11; 197:3;
230:3; 232:4;
239:17
**worked** [37]
19:16;   35:20;
36:6;   51:18;
79:12, 15; 81:9;
97:14; 113:25;
114:15; 116:3,
16; 118:21;
125:6; 132:10;
135:8; 136:15,
16; 138:3, 25;
139:4, 5, 16;
140:1, 12;
145:25; 146:10;
149:1; 150:20;
153:2; 163:23;
170:17; 174:15;
197:12, 15;
226:13
**working** [19]
37:12;   49:6;
101:9; 114:7,
14; 119:4;

121:22; 128:9;
147:18, 24;
150:23; 151:5,
10; 153:7;
159:16; 175:24;
177:5, 7;
225:17
**workings** [1]
116:23
**works** [6]
15:14; 32:11;
36:15; 71:12;
83:14; 178:4
**world** [4] 66:9,
14; 166:24;
225:4
**worldwide** [1]
119:18
**worry** [2]
151:16; 201:8
**worrying** [1]
199:22
**worse** [2] 39:8;
67:12
**worth** [1] 48:3
**Would** [4] 30:3;
136:25; 193:3
**would** [147]
2:4; 8:22; 10:6;
27:6; 28:4, 24;
29:23; 30:25;
31:6; 33:7;
36:4; 45:17, 19;
48:6; 49:7;
50:25; 52:13;
53:12; 54:10;
65:10; 66:10;
67:7, 13, 14;
69:5, 6, 7;
70:21, 25;
72:14; 78:4, 6;
80:2, 18, 23;
83:6, 12, 14;
86:17, 25; 87:7,
18, 24; 89:10;
91:3, 23; 94:12,
20; 95:4; 98:4,
13, 17; 100:4,
25; 101:1, 2;
103:8; 107:17,

21; 110:9;
111:7; 112:18;
119:12, 16, 19;
120:18, 22, 23;
121:16; 122:16,
17; 123:2;
128:20; 129:9,
23, 24; 133:14;
134:8; 136:19,
21, 23; 137:7,
9; 138:17, 21;
139:15, 23;
140:7, 22, 24;
142:2, 14;
143:12, 22;
147:2; 153:13,
18; 154:2;
155:9; 157:7;
159:13, 25;
160:21; 168:24;
169:6, 17, 22,
23; 171:20;
173:17; 174:5;
175:25; 176:1,
23, 24; 179:8;
181:25; 184:15;
193:1, 5; 195:3,
14, 19, 22, 23,
25; 196:1;
197:2, 17;
209:2; 218:23;
220:15; 221:20;
222:25; 225:15,
19; 227:8;
228:14, 25;
229:4; 238:14;
240:4, 9, 12
**Wouldn't** [4]
27:17, 18;
100:2; 220:12
**wouldn't** [21]
16:20, 21;
41:21; 67:10,
11; 100:2, 4;
103:10; 138:20;
144:9; 152:18;
153:4, 5; 154:1,
3; 176:16;
177:24; 205:2;
216:9; 238:10

**wrap** [2]
111:15; 189:17
**write** [7] 31:17;
33:11; 67:5;
69:6; 177:6;
184:13; 219:21
**writes** [3]
33:15; 185:4;
187:18
**writing** [7]
9:20; 46:14, 16;
138:20; 149:5;
171:13; 212:24
**written** [20]
21:18; 22:15;
25:12; 60:25;
61:1; 91:10;
93:3; 108:1, 3;
109:1; 129:4;
150:11; 184:7,
24; 185:11;
191:25; 207:18;
208:18; 209:9;
231:24
**wrong** [33]
13:14; 19:22;
20:7; 27:1;
31:5; 32:22;
33:20; 35:16;
37:25; 38:6;
44:1; 45:10, 20;
66:3, 8; 81:25;
82:1; 101:11;
162:22, 25;
164:6; 165:3;
174:18; 186:19;
196:25; 197:13;
200:6, 24;
212:6; 213:10;
233:11, 17
**wrote** [12]
12:25; 24:7;
46:4; 60:22;
61:16; 109:13;
128:6; 129:18;
165:15; 170:7;
192:23; 202:19
**Wyoming** [1]
48:20

**- X -**

**Xanax**     [1]
213:25

**- Y -**

**year** [6]  64:17;
102:20;    123:2,
7;  200:17
**yearly** [1] 165:6
**years**     [26]
66:25;     77:6;
78:17;   79:11,
23;      80:24;
84:23;     101:8,
13;      108:5;
109:2,     9;
115:17;   116:4;
117:3;    123:5;
136:16;   150:2;
152:20;   153:8,
23;      161:21;
180:24;   197:1;
211:15
**yelling**     [1]
205:3
**yesterday**   [4]
38:23;    47:20;
168:3, 5
**York** [1]  48:20
**you'd** [2] 70:22;
187:18
**You'll**     [5]
95:21;   135:19;
154:24;   191:4;
196:16
**you'll**     [43]
8:23;      9:9;
14:13,    18;
15:13,  20,  21;
21:12;    25:25;
39:10;  47:5, 23;
48:25;    49:2;
55:7;    76:19;
82:25;    91:17;
96:23;   98:24;
110:15,    25;
111:24;  132:24;

135:17,    22;
144:6;   154:23;
160:22;   161:1;
164:24;   171:3;
175:2;  188:5, 6;
192:8;   196:17;
206:22;   214:6;
229:7;   231:22;
239:12, 23
**You're**     [6]
34:19;   130:4;
131:16;   132:2;
195:2;  196:2
**you're**    [33]
2:18;     4:23;
13:21;    15:25;
16:1, 2;   21:5;
25:5, 6;  26:16;
28:12;   34:1, 3;
53:19;   75:15;
76:8;     88:4;
89:2;    91:13;
94:14;   106:23;
113:19;   123:6;
131:25;   132:1;
135:18;   160:12;
171:3;   193:8;
199:6;  205:13
**You've** [9] 13:4;
21:4;   86:2, 23;
110:3;   117:10;
131:24;   154:4;
210:20
**you've**     [27]
4:20;      5:16;
27:20;    34:17;
41:24;    42:2;
51:18;    54:3;
60:11;   73:21;
79:10;    85:5;
87:22;    89:12;
90:20;    93:7;
101:19;  109:23;
132:17;   135:6;
153:14;  160:25;
165:14;  183:25;
189:24;   195:6;
196:3
**young**     [5]
82:15;    139:9;

142:7;   149:16;
162:5
**Your** [31]  2:19;
52:12;  53:1, 20;
75:7,     17;
100:17;   112:18;
126:25;   127:12;
128:2;   129:19;
130:1;   131:18;
160:13;   189:18;
190:11;   198:9,
23;      210:11;
217:11;   218:8;
222:1,    16;
232:20,    25;
234:14;   235:3;
236:8;   240:20,
25
**your** [52]    3:3,
23;     9:15, 23;
11:11;  13:8, 9;
14:12,  13,  18;
15:24;  17:8, 24;
28:18,  19,  22;
30:10;   33:24;
36:21;    47:4;
52:14;    68:7;
73:5;     81:6;
82:18;  102:13;
112:22;  117:9;
130:15;  131:24;
132:5,     6;
144:21;  150:16;
157:16;   162:4;
163:20;  170:1;
182:6;  189:24;
202:25;  209:2;
210:22;    214:5,
11,  17;  229:6;
239:1,    22;
240:19
**yourself**    [12]
11:23;   79:9;
93:8;    103:7;
121:24;  133:13;
136:22;  169:23,
25;      193:1;
195:19;  196:5

**yourselves** [4]
69:21;   72:11;
74:4;  239:16
**Yuki** [4]  42:9;
43:12;   205:17;
232:3

**- Z -**

**zero** [3]   35:8;
62:23;  63:21
**zoom** [1]  21:11
**Zurrantz**     [1]
174:3